# App. B:
# Petrie Decl., Ex. 2
# Part I

| ID | Model | RAMAC | Cal./Ga. | DOM | OBS | C | D/O | D/C | ALLEGED | CAUSE | RE# | P | Resolution |
|----|-------|-------|----------|-----|-----|---|-----|-----|---------|-------|-----|---|------------|
| 7470 | 600 | n/a | | | Y | S | 8-Mar-12 | 29-Dec-12 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7473 | 700 | 84371 | 308 WIN | 25-Jan-10 | N | S | 9-Mar-12 | 9-Mar-12 | Fired on Safe Release | Could Not Duplicate Concern | 261242 | F | Per Ilion, to restore confidence in the rifle will replace, check over and test at no charge |
| 7474 | 700 | n/a | 270 WIN | 1-Nov-71 | N | S | 9-Mar-12 | 9-Mar-12 | Fired on Bolt Closing | Improper Maintenance | 261183 | F | Per Ilion, replace TPA, clean and test under BLSM program price |
| 7475 | 700 | 27255 | 300 WSM | 20-Jun-06 | N | S | 9-Mar-12 | 9-Mar-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 261173 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 7476 | 700 | 25859 | 3006 SPRG | 1-Nov-95 | N | S | 9-Mar-12 | 9-Mar-12 | Safety not working properly | Could Not Duplicate Concern | 261126 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 7477 | 700 | n/a | 243 WIN | 1-Apr-69 | N | S | 9-Mar-12 | 9-Mar-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 261003 | F | Per Ilion, offer to replace TPA, clean and test fire at BLSM program price |
| 7478 | 700 | 85370 | 223 REM | 13-Jul-09 | N | S | 12-Mar-12 | 12-Mar-12 | Fired on Safe Release | Could Not Duplicate Concern | 261360 | F | Per Ilion - Replace TA, clean & test fire - warranty |
| 7480 | 700 | 26035 | 3006 SPRG | 15-May-97 | N | S | 13-Mar-12 | 13-Mar-12 | Fired on Safe Release | Could Not Duplicate Concern | 261547 | F | Per Ilion, can offer to replace TPA, clean, test fire at 1/2 normal cost |
| 7481 | 700 | n/a | 243 WIN | 1-Mar-67 | N | S | 13-Mar-12 | 13-Mar-12 | Fired on Safe Release | Altered Adjustments or Components | 261535 | F | Per Ilion, replace TPA, clean and test under BLSM program price |
| 7482 | 700 | n/a | 270 WIN | 1-Jun-74 | N | S | 13-Mar-12 | 13-Mar-12 | Fired on Safe Release | Altered Adjustments or Components | 261544 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 7483 | 710 | 27408 | 270 WIN | 14-Feb-05 | Y | S | 13-Mar-12 | 13-Mar-12 | Safety not working properly | Could Not Duplicate Concern | 261474 | F | Return as received. |
| 7487 | 710 | 27412 | 7MM REM MA | 9-Jun-05 | Y | S | 15-Mar-12 | 15-Mar-12 | Fired With Safe ON | Could Not Duplicate Concern | 261290 | F | Per Ilion - Replace w/85635 - M/770, 7MM REM MAG @ n/c |
| 7488 | 700 | n/a | 300 RUM | 1-Mar-99 | N | S | 15-Mar-12 | 15-Mar-12 | Fired on Bolt Closing | Altered Adjustments or Components | 261747 | F | Per Ilion - Quote to repair |
| 7489 | 700 | 25777 | 7MM MAG | | N | S | 15-Mar-12 | 29-Dec-12 | Fired on Bolt Closing | Other - Unexamined | n/a | F | Gun not returned to Ilion for exam |
| 7490 | 700 | n/a | 243 WIN | 26-May-77 | N | S | 15-Mar-12 | 19-Jun-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7492 | 700 | n/a | 270 WIN | 1-Oct-76 | N | S | 16-Mar-12 | 16-Mar-12 | Fired on Safe Release | Improper Maintenance | 261422 | F | Per Ilion - Quote to repair |
| 7494 | | n/a | 223 REM | | N | S | 16-Mar-12 | 29-Dec-12 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7495 | 600 | n/a | 308 WIN | 21-Apr-77 | N | S | 19-Mar-12 | 19-Mar-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 261375 | F | Per Ilion - Repair @ n/c - recall |
| 7496 | 700 | n/a | 7MM STW | 1-Apr-99 | N | S | 19-Mar-12 | 19-Mar-12 | Fired on Bolt Opening | Altered Adjustments or Components | 262249 | F | Per Ilion - Quote to repair |
| 7497 | 700 | 27488 | 7MM08 REM | 9-Jan-97 | N | S | 19-Mar-12 | 19-Mar-12 | Fired on Safe Release | Improper Maintenance | 262262 | F | Per Ilion - Quote to repair |
| 7500 | 1100 | n/a | 12 GA | | N | S | 19-Mar-12 | 19-Mar-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 262095 | F | Per Ilion - Quote to repair |
| 7501 | 700 | n/a | 3006 SPRG | 1-Feb-70 | N | S | 19-Mar-12 | 19-Mar-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 261932 | F | Per Ilion - Quote to repair under BLM |

RAC001129

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7502 | 700 | n/a | 7MM REM MA | 1-Jul-70 | N | S | 19-Mar-12 | 19-Mar-12 | Safety not working properly | Could Not Duplicate Concern | 261937 | F | Per Ilion - Quote to repair @ a discount |
| 7507 | 700 | 29708 | 270 WIN | 27-Aug-92 | N | S | 20-Mar-12 | 12-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264605 | F | Per Ilion - Quote to repair |
| 7510 | 700 | 85351 | 223 REM | 16-Aug-07 | N | S | 21-Mar-12 | 21-Mar-12 | Fired on Safe Release | Altered Adjustments or Components | 262443 | F | Per Ilion - Quote to repair |
| 7512 | 552 | 25594 | 22 RF | 11-Nov-09 | N | S | 21-Mar-12 | 24-Apr-12 | Blowback in Face | Case Separation | 262451 | F | Refunding for rifle |
| 7513 | 700 | n/a | 222 REM | 1-Apr-72 | N | S | 21-Mar-12 | 21-Mar-12 | Fired on Bolt Closing | Altered Adjustments or Components | 262452 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 7515 | 700 | n/a | 308 WIN | 1-Feb-74 | N | S | 22-Mar-12 | 22-Mar-12 | Fired on Bolt Closing | Altered Adjustments or Components | 262074 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price |
| 7516 | SPT 78 | 26160 | 308 WIN | 1-Dec-84 | Y | S | 22-Mar-12 | 22-Mar-12 | Delayed Firing - Firearms | Improper Maintenance | 262688 | F | Per Ilion, replace TPA, clean, test fire at 1/2 normal cost |
| 7518 | 700 | n/a | 35 WHELEN | 1-Jan-99 | N | S | 22-Mar-12 | 22-Mar-12 | Fired on Safe Release | Improper Maintenance | 262621 | F | Per Ilion, replaced fire control, mag parts, tested at no charge |
| 7523 | 700 | n/a | 3006 SPRG | 12-Jun-78 | N | S | 26-Mar-12 | 26-Mar-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 262844 | F | Replace TPA, clean, test at BLSM |
| 7524 | 700 | 29694 | 300 WIN MA | 22-Jun-95 | N | S | 26-Mar-12 | 26-Mar-12 | | Could Not Duplicate Concern | 262955 | F | Per Ilion, can offer to replace TPA, clean, test at 1/2 normal cost |
| 7528 | 770 | 85651 | 243 WIN | 27-Oct-10 | N | S | 27-Mar-12 | 27-Mar-12 | Jar-Off - No Mention of Safety Position | Could Not Duplicate Concern | 262767 | F | Per Ilion, can replace TPA, clean, test fire to restore confidence at no charge |
| 7529 | 700 | n/a | 7MM REM MA | 1-Aug-85 | N | S | 27-Mar-12 | 12-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264941 | F | Per Watkins, replace TPA no charge |
| 7530 | 700 | n/a | 222 REM | 1-Sep-62 | N | PD/S | 27-Mar-12 | 17-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264457 | F | Quote to repair under BLM |
| 7532 | 700 | n/a | 22-250 REM | 1-Jan-66 | N | S | 27-Mar-12 | 11-Apr-12 | Fired on Safe Release | Altered Adjustments or Components | 264455 | F | Per Ilion - Quote to repair under BLM |
| 7538 | 700 | 27315 | 7MM RUM | 13-Jul-11 | N | S | 29-Mar-12 | 29-Mar-12 | Jar-Off - No Mention of Safety Position | Altered Adjustments or Components | 262957 | F | Per Ilion - Replace TA @ n/c - warranty |
| 7539 | 700 | 27319 | 3006 SPRG | 19-Jun-03 | N | S | 29-Mar-12 | 29-Mar-12 | Fired on Safe Release | Improper Maintenance | 263023 | F | Per Ilion - Quote to repair |
| 7540 | 700 | n/a | 308 WIN | 14-May-80 | N | S | 29-Mar-12 | 29-Mar-12 | Fired on Safe Release | Altered Adjustments or Components | 263376 | F | Per Ilion - Quote to repair under BLM |
| 7541 | 770 | 85634 | 308 WIN | 6-Apr-10 | N | S | 29-Mar-12 | 29-Dec-12 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7542 | 700 | n/a | 6MM REM | 1-Dec-71 | N | PD/S | 29-Mar-12 | 17-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264311 | F | Replace TA @ n/c - goodwill gesture |
| 7544 | 870 | 25077 | 12 GA | 28-Oct-11 | N | S | 29-Mar-12 | 12-Apr-12 | Defective Parts | Could Not Duplicate Concern | 264594 | F | Per Ilion - Check over completely, repair as needed, test @ n/c - warranty |
| 7545 | 700 | n/a | 3006 SPRG | 13-Sep-80 | N | S | 30-Mar-12 | 30-Mar-12 | Improper Safety Design | Improper Maintenance | 263222 | F | Per Ilion, replace TPA, clean, test fire at BLSM program price |
| 7549 | 700 | 27496 | 308 WIN | 21-Jan-97 | N | S | 2-Apr-12 | 2-Apr-12 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 263592 | F | Per Ilion - Quote to repair |
| 7550 | 700 | n/a | 308 WIN | 8-Jul-75 | N | S | 2-Apr-12 | 2-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 263520 | F | Per Ilion - Quote to repair under BLM |
| 7553 | 721 | n/a | 3006 SPRG | 1-Oct-56 | Y | S | 2-Apr-12 | 20-Apr-12 | Fired on Safe Release | Improper Maintenance | 265253 | F | Per Ilion - Quote to repair under BLM |

RAC001130

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7556 | 887 | 82500 | 12 GA | 8-Dec-09 | N | S | 3-Apr-12 | 3-Apr-12 | Safety not working properly | Could Not Duplicate Concern | 263688 | F | Per Ilion, check over completely, repair no charge as goodwill |
| 7558 | 700 | n/a | 270 WIN | 29-Sep-76 | N | S | 4-Apr-12 | 4-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 263751 | F | Per Ilion - Quote to repair under BLM |
| 7561 | 700 | n/a | 7MM REM MA | 7-Nov-75 | N | S | 5-Apr-12 | 5-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 263874 | F | Per Ilion - Quote to repair under BLM |
| 7571 | | 20000 | 22 LR | | N | PI/S | 9-Apr-12 | 22-Jun-12 | Excessive Report | Other - Unspecified or Undetermined - Ammunition | n/a | A | Lonoke refunded for ammo |
| 7572 | 597 | 26536 | 22LR | 23-May-03 | N | S | 9-Apr-12 | 29-Dec-12 | My Gun Blew Up | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7563 | 700 | 25709 | 308 WIN | 19-Dec-05 | N | S | 10-Apr-12 | 10-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264237 | F | Per Ilion - Quote to repair |
| 7564 | 600 | n/a | 308 WIN | 1-Mar-64 | Y | S | 10-Apr-12 | 10-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 264222 | F | Per Ilion - Repair @ n/c under recall |
| 7565 | 700 | n/a | 3006 SPRG | 1-Feb-75 | N | S | 10-Apr-12 | 25-Apr-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 265527 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7576 | 700 | n/a | 3006 SPRG | 13-May-80 | N | S | 11-Apr-12 | 19-Jun-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7578 | 887 | 82500 | 12 GA | 26-Aug-09 | N | S | 12-Apr-12 | 12-Apr-12 | Fired Out of Battery | Could Not Duplicate Concern | 264534 | F | Per Ilion, adjust as needed at no charge under warranty |
| 7579 | 700 | n/a | 7MM REM MA | 1-Mar-68 | N | S | 12-Apr-12 | 12-Apr-12 | Fired on Safe Release | Altered Adjustments or Components | 264582 | F | Replace TPA, clean, test at BLSM program price |
| 7583 | 700 | n/a | | | N | PD/S | 13-Apr-12 | 13-Apr-12 | Fired on Safe Release | Other - Unexamined | n/a | O | Customer sold the rifle - no name or address of new owner |
| 7584 | 700 | n/a | 2506 REM | 1-Mar-67 | N | S | 16-Apr-12 | 16-Apr-12 | Fired on Safe Release | Improper Maintenance | 264815 | F | Per Ilion - Quote to repair under BLM |
| 7585 | 700 | 25616 | 7MM08 REM | 13-Aug-90 | N | S | 16-Apr-12 | 16-Apr-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 264774 | F | Per Ilion - Quote to repair |
| 7587 | 700 | 25634 | 30-06 SPRG | 22-Apr-86 | N | S | 16-Apr-12 | 1-May-12 | Fired on Safe Release | Could Not Duplicate Concern | 266119 | F | Per Ilion, replace TPA, clean, test at no charge |
| 7588 | 700 | 85434 | 22-250 REM | 10-Aug-10 | N | S | 17-Apr-12 | 17-Apr-12 | Blowback in Face | Could Not Duplicate Concern | 264922 | F | Per Ilion, repair as needed at no charge |
| 7590 | 700 | 25815 | 7MM REM MA | 7-Sep-04 | N | S | 18-Apr-12 | 18-Apr-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 265040 | F | Per Ilion - Quote to repair |
| 7591 | 700 | n/a | 3006 SPRG | 1-Apr-66 | N | S | 18-Apr-12 | 18-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 265014 | F | Per Ilion - Quote to repair under BLM |
| 7593 | 700 | 27502 | 7MM STW | 8-Jan-98 | N | S | 19-Apr-12 | 19-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 265144 | F | Per Ilion - Quote to repair |
| 7594 | 700 | n/a | 3006 SPRG | 1-Feb-74 | N | S | 19-Apr-12 | 19-Apr-12 | Fired on Safe Release | Improper Maintenance | 265100 | F | Per Ilion - Quote to repair under BLM |
| 7596 | 700 | n/a | 22-250 REM | 1-Dec-82 | N | S | 19-Apr-12 | 18-May-12 | Fired on Safe Release | Altered Adjustments or Components | 267783 | F | Per D. Evans, adjust as needed at no charge |
| 7601 | 742 | n/a | 308 WIN | 1-Apr-75 | Y | S | 19-Apr-12 | 31-May-12 | Fired With Safe ON | Could Not Duplicate Concern | 268042 | F | Clean & test fire @ n/c |
| 7602 | 700 | n/a | 270 WIN | 1-Jul-74 | N | S | 19-Apr-12 | 8-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 266695 | F | Repair @ n/c - goodwill |
| 7599 | 700 | 25773 | 3006 SPRG | 19-May-89 | N | S | 20-Apr-12 | 20-Apr-12 | Fired With Safe ON | Improper Maintenance | 265180 | F | Per Ilion - Quote to repair |
| 7604 | 7 | 24782 | 243 WIN | 1-Dec-82 | N | S | 23-Apr-12 | 23-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 265324 | F | Can offer to replace TPA, clean, test at 1/2 normal cost |

RAC001131

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7607 | 700 | n/a | 270 WIN | 1-Jun-73 | N | S | 23-Apr-12 | 23-Apr-12 | Fired on Safe Release | Improper Maintenance | 265420 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7610 | 700ML | 27574 | 50 CAL | 11-Sep-98 | Y | S | 24-Apr-12 | 4-May-12 | Fired on Bolt Closing | Improper Maintenance | 266504 | F | Per Ilion - Quote to repair @ a discount |
| 7613 | 700 | 20000 | 243 WIN | 23-Oct-80 | N | S | 25-Apr-12 | 25-Apr-12 | Fired on Safe Release | Could Not Duplicate Concern | 265279 | F | Replace TPA, clean, test at BLSM program price |
| 7614 | 700 | 25715 | 308 WIN | 16-Jan-98 | N | S | 25-Apr-12 | 25-Apr-12 | Fired on Safe Release | Altered Adjustments or Components | 265456 | F | Replace TPA, clean, test at 1/2 normal cost |
| 7617 | 700 | n/a | 3006 SPRG | 1-Aug-71 | N | S | 25-Apr-12 | 11-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 267155 | F | Can offer to repair TPA, clean and test at BLSM price |
| 7618 | 660 | n/a | 243 WIN | 1-May-69 | Y | S | 26-Apr-12 | 26-Apr-12 | Fired on Safe Release | Altered Adjustments or Components | 265705 | F | Replace TPA, clean, test at no charge under recall |
| 7619 | 700 | n/a | 270 WIN | 1-Jan-80 | N | S | 26-Apr-12 | 26-Apr-12 | Delayed Firing - Firearms | Improper Maintenance | 265787 | F | Replace TPA, clean, test at BLSM price |
| 7620 | 700 | n/a | 22-250 REM | 21-May-76 | N | PD/S | 26-Apr-12 | 18-May-12 | Fired on Bolt Opening | Improper Maintenance | 266418 | F | Repair and clean no charge as goodwill gesture. |
| 7630 | 597 | 26556 | 22 LR | 18-Dec-98 | N | S | 2-May-12 | 2-May-12 | Other - Unspecified or Undetermined - Firearms | | 266190 | F | Per Ilion - Repair @ n/c |
| 7631 | 870 | 25561 | 20 GA | 7-Apr-98 | N | Pl/S | 2-May-12 | 14-Jun-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | n/a | F | Could not duplicate - gun returned to customer |
| 7633 | 700 | n/a | 7 MM REM U | | N | S | 2-May-12 | 29-Dec-12 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Returned as Received - CSR spoke to dealer |
| 7637 | 700 | n/a | 7MM RE MAG | 19-Dec-88 | N | S | 3-May-12 | 3-May-12 | Fired on Safe Release | Improper Maintenance | 264981 | F | Per Ilion - Quote to repair under BLM |
| 7639 | 700 | n/a | 3006 SPRG | 1-Jul-70 | N | S | 4-May-12 | 4-May-12 | Delayed Firing - Firearms | Improper Maintenance | 266358 | F | Per Ilion - Quote to repair under BLM |
| 7640 | 700 | n/a | 3006 SPRG | 1-Jul-76 | N | S | 7-May-12 | 7-May-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 266525 | F | Per Ilion - Quote to repair under BLM |
| 7643 | 721 | n/a | 280 REM | 1-Jan-54 | Y | S | 8-May-12 | 8-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 266735 | F | Per Ilion, replace TPA, clean and check over under BLSM price |
| 7644 | 700 | 26283 | 7MM RUM | 1-Feb-01 | N | S | 8-May-12 | 8-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 266685 | F | Can offer to replace TPA, clean, test at 1/2 normal cost |
| 7649 | 722 | n/a | 300 SAVAGE | | N | S | 8-May-12 | 29-Dec-12 | Fired on Safe Release | Other - Unexamined | n/a | F | Gun not returned to Ilion for exam |
| 7650 | 700 | n/a | 270 WIN | 10-Jan-03 | N | S | 8-May-12 | 29-May-12 | Fired on Safe Release | Altered Adjustments or Components | 268913 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 7651 | 700 | 27140 | 300 RUM | 22-Jan-10 | N | S | 9-May-12 | 9-May-12 | Fired on Bolt Closing | Altered Adjustments or Components | 266897 | F | Per Ilion, as a good-will gesture, will repair as needed at no charge |
| 7654 | 581 | n/a | 22 RF | 6-Feb-81 | N | S | 10-May-12 | 10-May-12 | Fired on Safe Release | Improper Maintenance | 266904 | F | Per Ilion, clean and test at 1/2 normal cost |
| 7655 | 700 | n/a | 243 WIN | 1-Apr-71 | N | S | 10-May-12 | 10-May-12 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 266937 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7657 | 721 | n/a | 3006 SPRG | 1-Jun-61 | Y | S | 10-May-12 | 10-May-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 267023 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7668 | 700 | 27475 | 243 WIN | 6-Aug-09 | N | S | 10-May-12 | 24-Oct-12 | Unexplained Discharge - No Mention of Safety Position | Other - Unexamined | n/a | F | Case turned over to Sr Paralegal |

RAC001132

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7659 | 700 | n/a | 270 WIN | 1-Feb-71 | N | S | 14-May-12 | 14-May-12 | Fired on Bolt Opening | Improper Maintenance | 267200 | F | Replace TPA, clean, test at BLSM program price. |
| 7661 | 597 | 26536 | 17 HMR | 18-Mar-03 | N | S | 14-May-12 | 24-May-12 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 268829/282170 | F | Replacing with #70712 |
| 7664 | 700 | n/a | | | N | S | 15-May-12 | 31-May-13 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7669 | 870 | 25568 | 12 GA | 25-Oct-11 | N | S | 16-May-12 | 16-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 267417 | F | Per Ilion - Repair under warranty |
| 7671 | 700 | 29663 | 308 WIN | 28-Jul-09 | N | S | 16-May-12 | 16-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 267429 | F | Per Ilion - Repair at no charge |
| 7672 | 700 | n/a | 308 WIN | 1-Jul-67 | N | S | 16-May-12 | 16-May-12 | Fired on Safe Release | Could Not Duplicate Concern | 267623 | F | Per Ilion - Quote to repair under BLM |
| 7673 | XP 100 | n/a | 221 FIREBA | 1-Jun-86 | Y | S | 17-May-12 | 17-May-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 267742 | F | Per Ilion, repair as needed at no charge under recall |
| 7674 | 721 | n/a | 3006 SPRG | 1-Jun-49 | Y | S | 17-May-12 | 17-May-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 267705 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 7675 | SPT 78 | 26172 | 223 REM | 16-Mar-89 | Y | S | 17-May-12 | 17-May-12 | Fired on Safe Release | Could Not Duplicate Concern | 267714 | F | Per Ilion - Quote to repair @ a discount |
| 7679 | BACR | 90704 | 5.56 NATO | 31-Aug-10 | N | S | 23-May-12 | 23-May-12 | Fired Out of Battery | Could Not Duplicate Concern | 268173 | F | Per Ilion - Repair as needed at n/c |
| 7683 | 700 | n/a | 3006 SPRG | 1-Jun-95 | N | S | 24-May-12 | 24-May-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 268868 | F | Per Ilion - Quote to repair under BLM |
| 7685 | 700 | 27478 | 3006 SPRG | 21-Jun-95 | N | S | 29-May-12 | 26-May-12 | Fired on Safe Release | Could Not Duplicate Concern | 269199 | F | Per Ilion - Quote to repair @ a discount |
| 7687 | 700 | n/a | 7MM REM MA | 1-Apr-74 | N | S | 29-May-12 | 29-May-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 269299 | F | Per Ilion - Quote to repair under BLM |
| 7691 | 700 | n/a | 7MM REM EX | 1-Apr-79 | N | S | 30-May-12 | 30-May-12 | Fired on Bolt Opening | Could Not Duplicate Concern | 269502 | F | Rifle returned unrepaired - customer demand |
| 7693 | 700 | n/a | 3006 SPRG | 18-Feb-82 | N | S | 30-May-12 | 30-May-12 | Fired on Safe Release | Could Not Duplicate Concern | 269585 | F | Per Ilion - Quote to repair under BLM |
| 7694 | 660 | n/a | 243 WIN | 1-Sep-68 | Y | S | 30-May-12 | 30-May-12 | Safety not working properly | Altered Adjustments or Components | 269496 | F | Per Ilion - Repair @ n/c - recall |
| 7696 | 600 | n/a | | | Y | S | 30-May-12 | * | Defective Parts | Not Examined by Product Service | | F | Gun not returned to Ilion for exam |
| 7698 | 721 | n/a | 3006 SPRG | 1-Aug-49 | Y | S | 31-May-12 | 31-May-12 | Safety not working properly | Improper Maintenance | 269619 | F | Per Ilion - Quote to repair under BLM |
| 7700 | 700 | n/a | 3006 SPR | 27-Feb-76 | N | S | 31-May-12 | 28-Jun-12 | Fired on Safe Release | Altered Adjustments or Components | 273233 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7701 | 700 | n/a | 3006 SPRG | 9-Feb-77 | N | S | 1-Jun-12 | 1-Jun-12 | Fired on Bolt Opening | Improper Maintenance | 269905 | F | Per Ilion - Quote to repair under BLM |
| 7703 | 700 | n/a | 3006 SPRG | 7-Apr-82 | N | S | 4-Jun-12 | 4-Jun-12 | Fired on Safe Release | Improper Maintenance | 270043 | F | Per Ilion - Quote to repair @ a discount |
| 7704 | 870 | 25098 | 12 GA | 15-Sep-06 | N | S | 4-Jun-12 | 16-Jul-12 | Fired Out of Battery | Fired from Contact with Foreign Object | 274391 | F | Per Ilion - Repair @ n/c |
| 7706 | 870 | 25568 | 12 GA | 24-Mar-11 | N | S | 5-Jun-12 | 5-Jun-12 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 270191 | F | Per Ilion, repair as needed, replace TPA, test fire at no charge under warranty |
| 7721 | 700 | 27094 | 270 WIN | 22-May-06 | N | S | 5-Jun-12 | 22-Jun-12 | Ammunition Exploded | Over Pressured Factory Load | 272627 | A | Per Ilion - Repair @ n/c |
| 7710 | 700 | 27503 | 6.8 REM SP | 1-Mar-06 | N | S | 6-Jun-12 | 6-Jun-12 | Fired on Safe Release | Altered Adjustments or Components | 270538 | F | Per Ilion, replace TPA, check over, test fire no charge as goodwill |

RAC001133

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7724 | 700 | 27015 | 7MM-08 REM | 19-Jul-04 | N | S | 6-Jun-12 | 20-Jun-12 | Fired on Safe Release | Altered Adjustments or Components | 272491 | F | Per Ilion - Quote to repair @ a discount |
| 7712 | 600 | n/a | 308 WIN | 1-Feb-64 | Y | S | 7-Jun-12 | 7-Jun-12 | Fired on Bolt Closing | As received Follows Down | 270553 | F | Per Ilion, replace TPA, clean, test under recall at no charge |
| 7715 | 700 | n/a | 2506 REM | 1-May-70 | N | S | 8-Jun-12 | 8-Jun-12 | Fired on Bolt Closing | Altered Adjustments or Components | 270763 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7716 | 721 | n/a | 3006 SPRG | 1-Nov-48 | Y | S | 8-Jun-12 | 8-Jun-12 | Fired on Bolt Closing | Improper Maintenance | 270794 | F | Per Ilion, replace TPA, clean and test under BLSM |
| 7718 | 700 | n/a | 270 WIN | 1-Sep-71 | N | S | 11-Jun-12 | 11-Jun-12 | Fired on Safe Release | Improper Maintenance | 270889 | F | Per Ilion - Quote to repair under BLM |
| 7719 | 700 | n/a | 270 WIN | 1-Oct-66 | N | S | 11-Jun-12 | 11-Jun-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 270940 | F | Per Ilion - Quote to repair under BLM |
| 7722 | 1100 | n/a | 12 GA | | N | P/S | 11-Jun-12 | 23-Apr-15 | Blowback in Face | Not Examined by Product Service | n/a | A | Gun not returned to Ilion for exam |
| 7728 | 597 | 26536 | 17 HMR | 29-May-03 | N | S | 13-Jun-12 | 29-Jun-12 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 273242 | F | Replacing with #70723 |
| 7732 | 700 | 27453 | 7MM-08 REM | 8-May-02 | N | S | 15-Jun-12 | 16-Jul-12 | Fired on Safe Release | Could Not Duplicate Concern | 274072 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 7733 | Wildcat | n/a | 22 LR | | N | P/S | 15-Jun-12 | 15-Aug-12 | Blowback in Face | Other - Unspecified or Undetermined - Ammunition | n/a | A | Lonoke resolved with customer |
| 7734 | 700 | n/a | 3006 SPRG | 1-Sep-79 | N | P/S | 18-Jun-12 | 22-Jun-12 | Fired on Safe Release | Could Not Duplicate Concern | 272113 | F | Repair @ n/c - goodwill gesture |
| 7739 | 700 | 85543 | 308 WIN | 17-Nov-11 | N | S | 19-Jun-12 | 19-Jun-12 | Fired on Safe Release | Could Not Duplicate Concern | 272204 | F | Per Ilion - Replace TA @ n/c - goodwill gesture |
| 7740 | 700 | n/a | 3006 SPRG | 1-Jan-73 | N | S | 19-Jun-12 | 19-Jun-12 | Fired on Bolt Closing | Improper Maintenance | 272360 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7743 | 700 | n/a | 223 REM | 21-Dec-77 | N | S | 20-Jun-12 | 20-Jun-12 | Fired on Bolt Opening | Broken or Missing Parts | 272348 | F | Per Ilion - Repair @ n/c |
| 7744 | 700 | n/a | 300 WIN MA | 1-Oct-78 | N | S | 20-Jun-12 | 20-Jun-12 | Fired on Bolt Closing | Altered Adjustments or Components | 272384 | F | Per Ilion - Quote to repair under BLM |
| 7745 | 581 | 29848 | 22 RF | 13-Nov-95 | Y | S | 20-Jun-12 | 20-Jun-12 | Fired on Bolt Closing | Altered Adjustments or Components | 272391 | F | Per Ilion - Quote to repair at a discount |
| 7746 | 597 | 26513 | 22 LR | 5-Oct-11 | N | S | 20-Jun-12 | 25-Jun-12 | Defective Parts | Other - Unspecified or Undetermined - Firearms | 272387 | F | Replace no charge under warranty |
| 7767 | 788 | n/a | 22 | 2-Sep-81 | Y | S | 25-Jun-12 | 28-Jun-12 | Fired on Safe Release | Other - Unexamined | n/a | F | Owner found his use of improper lubricants was the cause |
| 7759 | H&R Handi-Rifle | 72500 | 223 REM | 14-May-03 | N | S | 26-Jun-12 | 26-Jun-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 272964 | F | Per Ilion, check over completely, repair as needed at no charge |
| 7760 | 700 | 25855 | 7MM08 REM | 8-Aug-02 | N | S | 26-Jun-12 | 26-Jun-12 | Fired With Safe ON | Could Not Duplicate Concern | 273001 | F | Per Ilion- Quote to repair @ a discount |
| 7763 | 700 | 25791 | 270 WIN | 1-May-84 | N | S | 27-Jun-12 | 27-Jun-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 273070 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 7765 | 700 | n/a | 270 WIN | 17-Jan-79 | N | S | 28-Jun-12 | 28-Jun-12 | Fired on Safe Release | Improper Maintenance | 273106 | F | Per Ilion - Quote to repair under BLM |
| 7769 | 597 | 80864 | 22 LR | 18-Apr-11 | N | S/C | 6-Jul-12 | 18-Jul-12 | Jamming/Feeding Issues | Other - Unspecified or Undetermined - Firearms | 274576 | F | Per Ilion - Repair as needed @ n/c |

RAC001134

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7770 | 770 | 85633 | 3006 SPRG | 4-Aug-11 | N | S | 9-Jul-12 | 2-Aug-12 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 276637 | F | As goodwill, will replace TPA, check over and test at no charge |
| 7774 | 597 | 80914 | 22 LR | 20-Mar-12 | N | S | 10-Jul-12 | 23-Aug-12 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 279595 | F | Per Ilion - Repair under warranty |
| 7775 | 700 | 25709 | 308 WIN | 5-Jun-01 | N | S | 11-Jul-12 | 4-Jun-13 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7776 | 700 | 25771 | 270 WIN | 1-Jul-85 | N | S | 16-Jul-12 | 16-Jul-12 | Fired on Safe Release | Could Not Duplicate Concern | 273752 | F | Per Ilion - Quote to repair @ a discount |
| 7778 | 700 | 20000 | 270 WIN | 1-Nov-74 | N | S | 16-Jul-12 | 16-Jul-12 | Fired on Safe Release | Improper Maintenance | 274347 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7779 | 700 | n/a | 270 WIN | 27-Jun-80 | N | S | 16-Jul-12 | 16-Jul-12 | Fired on Safe Release | Could Not Duplicate Concern | 274363 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 7784 | 600 | n/a | 222 REM | 18-May-77 | Y | S | 16-Jul-12 | 16-Jul-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 273541 | F | Per Ilion - Repair @ n/c |
| 7785 | 700 | 25787 | 243 WIN | 1-Dec-06 | N | S | 16-Jul-12 | 16-Jul-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 274406 | F | Per Ilion, offer to replace TPA, test at 1/2 normal cost |
| 7786 | 600 | 20000 | 308 WIN | 1-Jul-66 | Y | S | 16-Jul-12 | 16-Jul-12 | Fired on Bolt Closing | Altered Adjustments or Components | 273743 | F | Per Ilion, replace TPA and test upder recall at no charge |
| 7788 | 722 | n/a | 222 REM | 1-Dec-51 | Y | S | 16-Jul-12 | 16-Jul-12 | Fired on Safe Release | Could Not Duplicate Concern | 273511 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 7789 | R25 | 60032 | 308 WIN | 5-Sep-08 | N | S | 16-Jul-12 | 17-Aug-12 | Jamming/Feeding issues | Could Not Duplicate Concern | 273863 | F | Replaced bolt, carrier assm no charge |
| 7790 | SEVEN | 85950 | 17 REM FB | 28-Apr-08 | N | P/S | 16-Jul-12 | 23-Aug-12 | Blowback in Face | Over pressured shell - not returned | 276278 | F | Per Release - Replace w/85952 - M/7 Predator & $286 for medical |
| 7791 | 700 | 25807 | 300 WIN MA | 10-May-90 | N | S | 16-Jul-12 | 27-Jul-12 | Fired on Bolt Closing | Improper Maintenance | 275978 | F | Per Ilion - Quote to repair at a discount |
| 7798 | 700 | n/a | 3006 SPRG | 1-Jan-72 | N | S | 16-Jul-12 | 27-Jul-12 | Fired on Safe Release | Altered Adjustments or Components | 276013 | F | Per Ilion - Quote to repair under BLM |
| 7787 | 788 | n/a | 222 | 31-Jan-78 | Y | S | 16-Jul-12 | 29-Dec-13 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7793 | 700 | 25795 | 308 WIN | 27-Mar-90 | N | S | 17-Jul-12 | 17-Jul-12 | Delayed Firing - Firearms | Improper Maintenance | 273619 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 7800 | 600 | n/a | 243 WIN | 1-May-74 | Y | S | 20-Jul-12 | 20-Jul-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 274929 | F | Replace TPA, clean, test under recall at no charge |
| 7803 | 700 | 27476 | 270 WIN | 17-Jun-97 | N | S | 23-Jul-12 | 23-Jul-12 | Fired on Safe Release | Improper Maintenance | 274883 | F | Offer to replace TPA, clean, test fire at 1/2 normal cost |
| 7804 | 700 | 25771 | 270 WIN | 1-Jul-85 | N | S | 23-Jul-12 | 23-Jul-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 274986 | F | Per Ilion, offer to replace TPA, clean, test fire at 1/2 normal cost |
| 7805 | 597 | 26550 | 22 LR | 15-Oct-97 | N | S | 23-Jul-12 | 23-Jul-12 | Jamming/Feeding issues | Other - Unspecified or Undetermined - Firearms | 275042 | F | Per Ilion, check completely and repair as needed no charge |
| 7811 | 597 | 26513 | 22 LR | 27-Aug-11 | N | S | 24-Jul-12 | 24-Jul-12 | Fired on Bolt Closing | Broken or Missing Parts | 275381 | F | Per Ilion, check over completely, repair as needed at no charge under warranty |
| 7813 | 1187 | 83700 | 12 GA | 7-Sep-11 | N | S | 26-Jul-12 | 26-Jul-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 275793 | F | Per Ilion - Repair under warranty |

RAC001135

Confidential

| ID | Model | Serial | Caliber | Date | Recall | Type | Date In | Date Out | Complaint | Concern | Number | | Disp | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7816 | 700 | 84364 | 308 WIN | 16-Mar-12 | N | PD/S | 27-Jul-12 | 23-Aug-12 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 277626 | | F | Replace TA @ n/c - goodwill gesture |
| 7819 | 700 | 85375 | 7MM REM MA | 30-Nov-07 | N | S | 31-Jul-12 | 31-Jul-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 276168 | | F | Per Ilion, check over, reset trigger pull to specs, test fire at no charge as goodwill |
| 7822 | 700 | 26189 | 22-250 REM | 9-Jul-07 | N | S | 1-Aug-12 | 1-Aug-12 | Fired on Bolt Closing | Altered Adjustments or Components | 276382 | | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 7828 | 722 | n/a | 257 ROBERT | 1-Jan-51 | Y | S | 1-Aug-12 | 28-Aug-12 | Fired on Bolt Closing | Altered Adjustments or Components | 280160 | | F | Per Ilion - Quote to repair under BLM |
| 7829 | 660 | n/a | 308 WIN | 1-Apr-68 | Y | S | 2-Aug-12 | 21-Aug-12 | Fired on Safe Release | Altered Adjustments or Components | 278342 | | F | Per Ilion - Repair under recall |
| 7831 | 700 | 25793 | 3006 SPR | 22-Oct-08 | N | S | 6-Aug-12 | 22-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 279244/279232 | | F | Replace TPA, check, test at no charge to restore confidence |
| 7835 | SR 22 | n/a | 22 LR | | N | Pf/S | 6-Aug-12 | 29-Oct-12 | Ammunition Exploded | Not Examined by Product Service | n/a | | A | Product not returned for exam |
| 7911 | 7 | 24751 | 260 REM | 3-Feb-99 | N | S | 6-Aug-12 | 6-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 280934 | | F | Can offer to replace TPA, clean, test fire at 1/2 normal cost to restore confidence in rifle |
| 7836 | N/A | N/A | N/A | | N | Pf/S | 8-Aug-12 | 30-Oct-12 | Ammunition Exploded | Not Examined by Product Service | n/a | | A | Product not returned for exam |
| 7837 | Mark II | n/a | 22 LR | | N | Pf/S | 9-Aug-12 | * | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | n/a | | A | |
| 7841 | S&W 617 | n/a | 22 LR | | N | Pf/S | 13-Aug-12 | 26-Oct-12 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | n/a | | A | Lonoke reached resolution w/cusotmer |
| 7843 | R15 | 60102 | 450 Bush | 10-Dec-09 | N | S | 14-Aug-12 | 30-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 280415 | | F | Per Ilion, check completely, test fire at no charge |
| 7849 | 700 | 25711 | 308 WIN | 29-Oct-02 | N | S | 20-Aug-12 | 20-Aug-12 | Fired on Bolt Closing | Altered Adjustments or Components | 278600 | | F | Replace TPA, clean and test fire at 1/2 normal cost |
| 7851 | 700 | n/a | 270 WIN | 1-Oct-76 | N | S | 20-Aug-12 | 20-Aug-12 | Fired on Safe Release | Altered Adjustments or Components | 278737 | | F | Per Ilion, replace TPA, clean and test fire at BLSM price |
| 7852 | 700 | n/a | 3006 SPRG | 1-Aug-66 | N | S | 20-Aug-12 | 20-Aug-12 | Fired on Safe Release | Improper Maintenance | 277692 | | F | Per Ilion, replace TPA, clean and test fire at BLSM price |
| 7853 | 700 | n/a | 7MM REM MA | 1-Oct-79 | N | S | 20-Aug-12 | 20-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 278735 | | F | Per Ilion, replace TPA, clean, test fire at BLSM program price |
| 7859 | BACR | 90704 | 5.56 NATO | 25-Aug-10 | N | S | 20-Aug-12 | 20-Aug-12 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 277627 | | F | Per Ilion, check over completely. Repair as needed at no charge |
| 7862 | 700 | 27313 | 300 WIN MA | 13-Dec-11 | N | S | 20-Aug-12 | 26-Sep-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 278194/282317 | | F | Per Ilion, to restore confidence, we will replace TPA, check and test at no charge |
| 7863 | 700 | 26933 | 7MM REM MA | 13-Jan-95 | N | S | 20-Aug-12 | 20-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 277790 | | F | Per Ilion - Quote to repair @ a discount |
| 7865 | 700 | n/a | 270 WIN | 26-Jan-79 | N | S | 20-Aug-12 | 20-Aug-12 | Fired on Safe Release | Improper Maintenance | 277737 | | F | Per Ilion - Quote to repair under BLM |
| 7864 | 597 | 26516 | 17 HMR | 16-Oct-03 | N | S | 20-Aug-12 | 16-Jan-13 | My Gun Blew Up | Not Examined by Product Service | 280513 | | F | Replace with a Marlin |

RAC001136

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7866 | 700 | 25803 | 7MM REM MA | 1-Aug-85 | N | S | 21-Aug-12 | 21-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 278679 | F | Per Ilion - Quote to repair @ a discount |
| 7867 | 700 | n/a | 3006 SPRG | 27-Feb-76 | N | S | 21-Aug-12 | 21-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 277701 | F | Per Ilion - Quote to repair under BLM |
| 7869 | 700 | 25635 | 308 WIN | 2-Nov-11 | N | S | 21-Aug-12 | 21-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 278624 | F | Per Ilion - Repair under warranty |
| 7875 | 700 | 26287 | 3006 SPRG | 29-Nov-04 | N | S | 21-Aug-12 | 5-Sep-12 | Fired on Safe Release | Could Not Duplicate Concern | 280910 | F | Per Ilion - Quote to repair at a discount |
| 7876 | 700 | n/a | 3006 SPRG | 1-Apr-72 | N | S | 22-Aug-12 | 22-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 279447 | F | Replace TPA, clean, test at BLSM price |
| 7877 | 700 | n/a | 3006 SPRG | 1-Jun-76 | N | S | 22-Aug-12 | 22-Aug-12 | Fired on Safe Release | Improper Maintenance | 278087 | F | Per Ilion, replace TPA, clean, test at BLSM price |
| 7878 | 870 | 25077 | 12 GA. | 2-Mar-12 | N | S | 22-Aug-12 | 6-Sep-12 | Defective Parts | Improper Assembly by Factory | 278168 | F | Per Ilion, repair no charge |
| 7880 | 700 | 84178 | 30-06 SPG | 3-Dec-10 | N | S | 22-Aug-12 | 22-Aug-12 | Fired on Safe Release | Could Not Duplicate Concern | 279293 | F | Per Ilion, replace TPA, check over, test fire to restore confidence in rifle at no charge |
| 7881 | 700 | n/a | 270 WIN | 21-May-81 | N | S | 22-Aug-12 | 22-Aug-12 | Fired With Safe ON | Improper Maintenance | 279213 | F | Replace TPA, clean, test at BLSM program price |
| 7883 | 700 | n/a | 3006 SPRG | 18-Oct-79 | N | S | 22-Aug-12 | 22-Aug-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 279470 | F | Replace TPA, clean, test fire at BLSM program price |
| 7884 | 700 | n/a | 3006 SPRG | 1-Oct-71 | N | S | 22-Aug-12 | 22-Aug-12 | Fired on Bolt Opening | Could Not Duplicate Concern | 279273 | F | Replace TPA, clean, test at BLSM program price |
| 7887 | 700 | 85336 | 3006 SPRG | 18-Jun-12 | N | S | 24-Aug-12 | 24-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 279687 | F | To restore confidence in rifle, will replace TPA, check over and test at no charge |
| 7888 | 597 | 80866 | 22 LR | 4-May-11 | N | S | 24-Aug-12 | 24-Aug-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 279231 | F | Check over completely, repair as needed at no charge |
| 7893 | 700 | n/a | 3006 SPRG | | N | S | 28-Aug-12 | 28-Aug-12 | Fired on Safe Release | Could Not Duplicate Concern | 280100 | F | Replace TPA, clean and test under BLSM program price, repair as needed |
| 7895 | 1187 | 29882 | 12 GA | 1-Feb-90 | N | S | 29-Aug-12 | 29-Aug-12 | Went Automatic | Altered Adjustments or Components | 280127 | F | Check over completely, repair as needed at 1/2 normal cost as goodwill |
| 7897 | 700 | 25771 | 270 WIN | 28-Feb-90 | N | S | 30-Aug-12 | 30-Aug-12 | Fired With Safe ON | Could Not Duplicate Concern | 280159 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 7900 | 700 | 25801 | 17 REM | 22-Apr-90 | N | S | 31-Aug-12 | 31-Aug-12 | Fired on Bolt Closing | Altered Adjustments or Components | 280583 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 7906 | 660 | n/a | 308 WIN | 1-Sep-69 | Y | S | 4-Sep-12 | 20-Sep-12 | Fired on Bolt Closing | Altered Adjustments or Components | 282763 | F | Per Ilion, replace TPA, clean, test under recall at no charge |
| 7908 | 700 | n/a | 222 REM MA | 1-Jul-63 | N | S | 5-Sep-12 | 5-Sep-12 | Fired With Safe ON | Altered Adjustments or Components | 280875 | F | Replace TPA, clean, test at BLSM program price |
| 7909 | 700 | 26023 | 222 REM | 28-Oct-97 | N | S | 5-Sep-12 | 5-Sep-12 | Fired on Safe Release | Altered Adjustments or Components | 280829 | F | Per Ilion, offer to replace TPA, clean, test fire at 1/2 normal cost |

RAC001137

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913 | 700 | 84207 | 308 WIN | 10-Jun-09 | N | S | 7-Sep-12 | 7-Sep-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 280643 | F | To restore confidence in rifle, will replace TPA, check over and test fire at no charge |
| 7927 | 700 | n/a | 3006 SPRG | 1-Mar-84 | N | S | 11-Sep-12 | 21-Sep-12 | Fired on Bolt Closing | Improper Maintenance | 282932 | F | Per Ilion - Quote to repair |
| 7922 | 700 | 85471 | 308 WIN | 11-Jun-10 | N | S | 12-Sep-12 | 12-Sep-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 281653 | F | To restore confidence in rifle, will replace TPA, check over, test at no charge |
| 7923 | 700 | 25793 | 3006 SPRG | 1-Oct-84 | N | S | 12-Sep-12 | 12-Sep-12 | Safety not working properly | Improper Maintenance | 281814 | F | Can offer to replace TPA, clean, test at 1/2 normal cost |
| 7924 | R-25 | 60032 | 308 WIN | 28-Apr-09 | N | S | 12-Sep-12 | 12-Sep-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 281742 | F | Check over completely at no charge under warranty |
| 7925 | Handi-Rifle | 72532 | 44 REM MAG | 26-Aug-11 | N | PD/S | 12-Sep-12 | 19-Sep-12 | Light Trigger Pull | Broken or Missing Parts | 282564 | F | Per Ilion - Repair @ n/c - warranty |
| 7926 | 600 | n/a | 308 WIN | 1-Apr-77 | Y | S | 12-Sep-12 | 3-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 284053 | F | Per Ilion, can offer to replace TPA at 1/2 normal cost. |
| 7928 | 597 | 26550 | 22 LR | 7-Apr-99 | N | PD/S | 12-Sep-12 | 2-Nov-12 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 286201 | F | Replace with #26550 |
| 7929 | 700 | n/a | 3006 SPRG | 1-Sep-70 | N | S | 13-Sep-12 | 13-Sep-12 | Fired on Bolt Closing | Improper Maintenance | 281823 | F | Replace TPA, clean and test at BLSM program price |
| 7930 | 700 | n/a | 270 WIN | 1-Mar-84 | N | S | 13-Sep-12 | 13-Sep-12 | Fired on Safe Release | Could Not Duplicate Concern | 281976 | F | Per Ilion, replace TPA, clean, test at no charge |
| 7931 | 597 | 26550 | 22 LR | 28-Apr-11 | N | S | 13-Sep-12 | 13-Sep-12 | Delayed Firing - Firearms | Altered Adjustments or Components | 281948 | F | Replace TPA, check over and test at no charge |
| 7932 | 597 | 26513 | 22 LR | 1-Jun-09 | N | S | 13-Sep-12 | 13-Sep-12 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 281826 | F | Per Ilion, check over completely, repair as needed at no charge |
| 7944 | 700 | 27476 | 270 WIN | 20-Jul-99 | N | S | 17-Sep-12 | 17-Sep-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 282314 | F | Per Ilion - Quote to repair |
| 7946 | 700 | n/a | 308 WIN | 1-Apr-67 | N | S | 17-Sep-12 | 27-Sep-12 | Fired on Bolt Closing | Improper Maintenance | 283581 | F | Replace TPA, clean, test fire at BLSM program price |
| 7948 | 700 | n/a | 308 WIN | 1-Sep-69 | N | S | 18-Sep-12 | 4-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 284229 | F | Can offer to replace TPA, clean, test at BLSM price |
| 7951 | 700 | 27482 | 300 WIN MA | 29-Jul-01 | N | S | 20-Sep-12 | 20-Sep-12 | Fired on Bolt Closing | Improper Maintenance | 282516 | F | Per Ilion, replace TPA, clean and test fire at 1/2 cost |
| 7952 | 700 | 25787 | 243 WIN | 29-Aug-87 | N | S | 20-Sep-12 | 20-Sep-12 | Other - Firearms | Needs Updated Parts | 282504 | F | Per Ilion, replace TPA, check over and test fire under sear cam recall at no charge |
| 7954 | 700 | n/a | 243 WIN | 1-Nov-71 | N | S | 20-Sep-12 | 3-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 284078 | F | Per Ilion - Quote to repair under BLM |
| 7955 | 597 | 26550 | 22 LR | 29-Jan-01 | N | S | 21-Sep-12 | 21-Sep-12 | Fail to Fire | Could Not Duplicate Concern | 282930 | F | Per Ilion - Repair @ n/c |
| 7956 | 700 | n/a | 3006 SPRG | 1-May-83 | N | S | 21-Sep-12 | 21-Sep-12 | Improper Safety Design | Improper Maintenance | 282931 | F | Replace TPA, clean and test at 1/2 cost |
| 7959 | 700 | n/a | 7MM REM MA | 9-May-77 | N | S | 21-Sep-12 | 4-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 284269 | F | Per Ilion - Quote to repair under BLM |
| 7957 | 700 | 26939 | 338 WIN MA | 13-Apr-95 | N | S | 21-Sep-12 | 29-Dec-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 7963 | 700 | 25777 | 7MM MAG | 12-Dec-89 | N | S | 24-Sep-12 | 23-May-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |

RAC001138

Confidential

| ID | Model | Serial | Caliber | Date | | | | | Issue | Category | Number | F/A | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7966 | 40-XB | 27225 | 308 WIN | 13-Apr-09 | N | S | 25-Sep-12 | 26-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 287031 | F | Per Ilion - Repair @ n/c |
| 7972 | 700 | | 7MM REM MA | 22-Mar-80 | N | S | 26-Sep-12 | 26-Sep-12 | Fired on Safe Release | Could Not Duplicate Concern | 283421 | F | Can offer to replace TPA, clean, test at BLSM program price |
| 7973 | 700 | 27485 | 7MM REM MA | 19-Jun-01 | N | S | 26-Sep-12 | 27-Sep-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 283538 | F | Per Consumer Service Dept. - Replace TA @ n/c - goodwill |
| 7975 | 700 | n/a | 7MM REM EX | 23-Jul-79 | N | S | 26-Sep-12 | 27-Sep-12 | Fired on Safe Release | Improper Maintenance | 283543 | F | Per Ilion - Quote to repair under BLM |
| 7976 | 700 | n/a | 7MM REM MA | 1-Oct-71 | N | S | 26-Sep-12 | 26-Sep-12 | Fired on Bolt Closing | Altered Adjustments or Components | 283221 | F | Per Ilion - Quote to repair under BLM |
| 7977 | 1187 | n/a | 12 GA | 22-May-12 | N | PD/S | 26-Sep-12 | 30-Nov-12 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 286125 | F | Replace TPA no charge as goodwill to restore confidence |
| 7980 | | n/a | 270 WIN | | N | PI/S | 26-Sep-12 | 12-Nov-12 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | n/a | A | Lonoke replaced ammo |
| 7978 | 700 | n/a | 270 WIN | 1-Mar-84 | N | S | 27-Sep-12 | 27-Sep-12 | Fired on Safe Release | Altered Adjustments or Components | 283401 | F | Replace TPA, clean and test fire at 1/2 normal cost |
| 7990 | 700 | 84370 | 223 REM | 28-Jan-09 | N | S | 27-Sep-12 | 15-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 285297 | F | Per Ilion - Replace TA @ n/c |
| 7984 | 700 | 27572 | 50 CAL | 25-Oct-97 | Y | S | 1-Oct-12 | 1-Oct-12 | Fired on Safe Release | As received Follows Down | 283678 | F | Per Ilion, replace TPA, check over, clean at no charge |
| 7985 | Para GI45 | n/a | 45 ACP | | N | PI/S | 1-Oct-12 | 18-Oct-12 | Safety not working properly | As received Follows Down | n/a | F | Per Release - repair firearm @ n/c. Refund for vet bills $3,479.77 |
| 7987 | 700 | n/a | 243 WIN | 1-May-67 | N | S | 2-Oct-12 | 2-Oct-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 283967 | F | Replace TPA, clean and test at BLSM program price |
| 7992 | 700 | 25777 | 7MM REM MA | 18-Jan-96 | N | S | 3-Oct-12 | 3-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 284011 | F | Per Ilion - Quote to repair @ a discount |
| 7994 | 700 | 29696 | 338 WIN MA | 3-Mar-97 | N | S | 3-Oct-12 | 3-Oct-12 | Fired on Bolt Closing | Improper Maintenance | 284097 | F | Repaired @ n/c - Consumer Serv. Dept. removed charges |
| 7995 | 700 | 25793 | 270 WIN | 14-Jan-02 | N | S | 3-Oct-12 | 3-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 284140 | F | Per Ilion - Quote to repair @ a discount |
| 7999 | 700 | n/a | 300 H&H MA | 1-May-83 | N | S | 4-Oct-12 | 4-Oct-12 | Delayed Firing - Firearms | Could Not Duplicate Concern | 284294 | F | Per Ilion - Quote to repair @ a discount |
| 8001 | 700 | 84467 | 308 WIN | 2-Jun-10 | N | S | 4-Oct-12 | 4-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 284361 | F | Per Ilion - Replace TA & test - warranty |
| 8004 | Ruger .22 | n/a | 22 | | N | S | 4-Oct-12 | 4-Oct-12 | Blowback in Face | Other - Unexamined | n/a | A | Lonoke resolved |
| 8006 | 700 | n/a | 243 WIN | 1-Apr-69 | N | S | 5-Oct-12 | 5-Oct-12 | Delayed Firing - Firearms | Altered Adjustments or Components | 284292 | F | Per Ilion - Repair under BLM |
| 8007 | 7 | 24741 | 7MM-08 REM | 5-May-98 | N | S | 5-Oct-12 | 5-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 284515 | F | Per Ilion - Quote to repair @ a discount |
| 8008 | 700 | 27478 | 3006 SPRG | 22-Mar-96 | N | S | 5-Oct-12 | 5-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 284517 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8020 | 700 | 29692 | 7MM REM MA | 20-Mar-96 | N | S | 10-Oct-12 | 10-Oct-12 | Fired on Bolt Closing | Improper Maintenance | 284646 | F | Per Ilion, replace TPA, clean, test fire at 1/2 normal cost |
| 8021 | 700 | 25793 | 3006 SPRG | 1-Jun-84 | N | S | 10-Oct-12 | 10-Oct-12 | Fired on Bolt Closing | Altered Adjustments or Components | 284997 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8023 | 700 | n/a | 270 WIN | 28-Apr-76 | N | S | 10-Oct-12 | 10-Oct-12 | Unexplained Discharge Safe ON | Altered Adjustments or Components | 284897 | F | Per Ilion, replace TPA, clean, test at BLSM program price |

RAC001139

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8024 | 700 | n/a | 3006 SPRG | 2-Feb-81 | N | PD/S | 10-Oct-12 | 10-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 284940 | F | Replace TPA, clean, test at no charge as goodwill |
| 8026 | 700 | n/a | 3006 SPRG | 1-Jun-79 | N | S | 10-Oct-12 | 17-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 285828 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8030 | 700ML | 27580 | 50 CAL | 8-Aug-97 | Y | S | 11-Oct-12 | 25-Oct-12 | Fired on Safe Release | Broken or Missing Parts | 286761 | F | Per Ilion, connector broken. Repair in exchange at no charge |
| 8052 | 700 | n/a | 270 WIN | | N | PD/S | 12-Oct-12 | 24-Jun-13 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 8035 | 700 | n/a | 243 WIN | 10-Apr-79 | N | S | 15-Oct-12 | 15-Oct-12 | Fired on Bolt Closing | Altered Adjustments or Components | 284998 | F | Per Ilion - Quote to repair under BLM |
| 8037 | 887 | 82503 | 12 GA | 29-Jun-10 | N | S | 15-Oct-12 | 15-Oct-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 285001 | F | Per Ilion - Replace TA & test @ n/c |
| 8038 | 700 | n/a | 7MM MA | 1-Sep-65 | N | S | 15-Oct-12 | 26-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286987 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8040 | 700 | 27476 | 270 WIN | 18-Mar-97 | N | S | 15-Oct-12 | 23-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286498 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8041 | Llama pistol | n/a | 22 LR | | N | S | 15-Oct-12 | 6-Mar-13 | Ammunition Exploded | Other - Unexamined | n/a | A | Lonoke resolved |
| 8042 | 1100 | 25260 | 20 GA | 9-Jul-76 | N | S | 16-Oct-12 | 16-Oct-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 285444 | F | Per Ilion, check over, test fire at 1/2 normal cost |
| 8043 | 700 | 27586 | 50 CAL | 5-Sep-97 | Y | PI/S | 16-Oct-12 | 16-Oct-12 | Fired on Safe Release | Defective Trigger Assembly | 285595 | F | Per Ilion - Replace TA & clean @ n/c |
| 8044 | 770 | 85633 | 3006 SPRG | 17-Feb-10 | N | S | 16-Oct-12 | 16-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 285527 | F | Per Ilion - Replace TA & test @ n/c |
| 8045 | 710 | 27410 | 3006 SPRG | 25-May-06 | Y | S | 16-Oct-12 | 16-Oct-12 | Fired on Bolt Closing | Improper Maintenance | 285585 | F | Per Ilion - Quote to repair at a discount |
| 8046 | 700 | n/a | 3006 SPRG | 1-Aug-69 | N | S | 17-Oct-12 | 17-Oct-12 | Fired on Bolt Closing | Improper Maintenance | 285279 | F | Per Ilion - Quote to repair under BLM |
| 8047 | 700 | 25773 | 3006 SPRG | 13-Nov-93 | N | S | 17-Oct-12 | 17-Oct-12 | Fired on Safe Release | Worn parts or components | 285282 | F | Per Ilion - Quote to repair @ a discount |
| 8048 | 700 | 27094 | 270 WIN | 10-May-10 | N | S | 17-Oct-12 | 17-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 285608 | F | Per Ilion, replace TPA, check over and test fire at no charge under warranty |
| 8057 | 700 | 27140 | 300 RUM | 14-Apr-08 | N | S | 18-Oct-12 | 18-Oct-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 285839 | F | Per Ilion, offer to replace TPA, clean, test fire at 1/2 normal cost |
| 8058 | 700 | 84463 | 338 LAPUA | 30-Mar-12 | N | S | 18-Oct-12 | 18-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 285585 | F | Per Ilion: Repair at no charge |
| 8059 | 700 | 25739 | 308 WIN | 28-Mar-07 | N | S | 18-Oct-12 | 18-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 285931 | F | Per Ilion, will replace TPA, check over and test at no charge |
| 8061 | 700 | n/a | 7MM REM MA | 3-Jul-75 | N | S | 18-Oct-12 | 18-Oct-12 | Unexplained Discharge Safe ON | Improper Maintenance | 285970 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8067 | 700 | n/a | 7MM REM MA | 5-Dec-80 | N | S | 19-Oct-12 | 19-Oct-12 | Fired on Bolt Closing | Altered Adjustments or Components | 286029 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8075 | 700 | n/a | 3006 SPRG | 1-Feb-71 | N | S | 22-Oct-12 | 5-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 288116 | F | Per Ilion - Quote to repair under BLM |

RAC001140

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8072 | 700 | 26989 | 3006 SPRG | 15-May-98 | N | S | 23-Oct-12 | 23-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286019 | F | Per Ilion, offer to replace TPA at 1/2 normal cost |
| 8077 | 700 | 25711 | 308 WIN | 8-Jan-07 | N | S | 24-Oct-12 | 24-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 286297 | F | Per Ilion, offer to replace TPA, clean and test fire at 1/2 normal cost |
| 8080 | 700 | 84176 | 243 WIN | 25-Mar-10 | N | S | 25-Oct-12 | 25-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286796 | F | To restore confidence in rifle will replace TPA, check over and test |
| 8081 | 700 | n/a | 308 WIN | 1-Aug-73 | N | S | 25-Oct-12 | 25-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286783 | F | Per Ilion - Quote to repair under BLM |
| 8082 | 700 | n/a | 270 WIN | 1-May-75 | N | S | 25-Oct-12 | 25-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 286826 | F | Per Ilion - Quote to repair under BLM |
| 8086 | 770 | 85637 | 243 WIN | 13-Aug-08 | N | S | 26-Oct-12 | 16-Nov-12 | Unexplained Discharge Safe ON | Other - Unspecified or Undetermined - Firearms | 286984 | F | Refunding for rifle |
| 8087 | 600 | n/a | 222 REM | 1-Mar-74 | Y | S | 26-Oct-12 | 26-Oct-12 | Fired on Safe Release | Could Not Duplicate Concern | 286957 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8088 | 770 | 85656 | 3006 SPRG | 31-Jul-09 | N | S | 26-Oct-12 | 8-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 286965 | F | Replace TPA to restore confidence, clean, test no charge |
| 8089 | 770 | 85633 | 3006 SPRG | 18-Oct-11 | N | S | 26-Oct-12 | 26-Oct-12 | Delayed Firing - Ammunition | Could Not Duplicate Concern | 286967 | F | Per Ilion, to restore confidence in rifle will replace TPA, clean & test at no charge |
| 8091 | 700 | 26196 | 204 RUGER | 20-Mar-06 | N | S | 26-Oct-12 | 27-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 289893 | F | Per Ilion - Quote to repair @ a discount |
| 8093 | 700 | 25711 | 270 WIN | 19-Sep-89 | N | S | 29-Oct-12 | 29-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 287197 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8095 | 700 | n/a | 3006 SPRG | 20-Aug-76 | N | S | 29-Oct-12 | 29-Oct-12 | Fired on Safe Release | Altered Adjustments or Components | 287111 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8096 | 700 | 27582 | 54 CAL | 4-Jun-96 | Y | S | 29-Oct-12 | 29-Oct-12 | Fired on Safe Release | Broken or Missing Parts | 287196 | F | Per Ilion, check over and repair TPA at no charge. |
| 8054 | 700 | n/a | 3006 SPRG | 1-Nov-72 | N | S | 30-Oct-12 | 30-Oct-12 | Fired on Bolt Opening | Could Not Duplicate Concern | 287490 | F | Per Ilion - Quote to repair under BLM |
| 8102 | 7 | 24786 | 7MM08 REM | 9-Jan-98 | N | S | 31-Oct-12 | 31-Oct-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 287645 | F | Per Ilion, to restore confidence in rifle, offer to replace TPA, clean, test at 1/2 normal cost |
| 8107 | 522 | 29792 | 22 LR | 25-Oct-95 | Y | S | 1-Nov-12 | 9-Nov-12 | Went Automatic | Broken or Missing Parts | 287712 | F | Return as received |
| 8110 | Benelli | n/a | 12 GA | | N | S | 1-Nov-12 | 6-Mar-13 | Case Separation | Other - Unexamined | n/a | A | Lonoke resolved |
| 8111 | 700 | n/a | 270 WIN | 1-Feb-71 | N | S | 2-Nov-12 | 2-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 287526 | F | Per Ilion, offer to replace TPA, clean, test at BLSM program price |
| 8114 | 700 | 27580 | 50 CAL | 7-Apr-97 | Y | S | 2-Nov-12 | 2-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 287717 | F | Per Ilion, can offer to replace TPA, clean, check over at 1/2 normal cost |
| 8116 | 700 | 20000 | 6MM REM | 1-Apr-72 | N | S | 5-Nov-12 | 5-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 288079 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8118 | 700 | 84177 | 270 WIN | 23-Jul-12 | N | S | 5-Nov-12 | 26-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 290108 | F | Per Ilion - Replace TA & test @ n/c - warranty |
| 8120 | 597 | n/a | 17 HMR | 24-Mar-03 | N | S | 5-Nov-12 | 3-Dec-12 | Ammunition Exploded | Other - Unexamined | 290054 | F | Convert to .22 WMR |
| 8124 | 700 | n/a | 30-06 SPRG | 1-Jul-70 | N | S | 6-Nov-12 | 28-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 290248 | F | Per Ilion, replace TPA, clean, test at BLSM program price |

RAC001141

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8123 | 870 | 25568 | 12 GA | 30-Jan-02 | N | Pt/S | 6-Nov-12 | * | Fired With Safe ON | Other - Unexamined | | F | Gun not returned to Ilion for exams |
| 8127 | 700 | n/a | 3006 SPRG | | N | PD/S | 7-Nov-12 | 13-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 290673 | F | Replace TA, remove bolt lock & test @ n/c - goodwill gesture |
| 8125 | 770 | 85654 | 7MM REM MA | 15-Sep-11 | N | Pt/S | 7-Nov-12 | 7-Jan-13 | Defective Parts | Sent in for Evaluation | 292398 | F | Per Release - Replace w/84187 in exchange |
| 8128 | 700 | n/a | 6MM REM | 1-Jun-70 | N | S | 8-Nov-12 | 8-Nov-12 | Fired on Bolt Closing | Altered Adjustments or Components | 288463/461/465/460 | F | Per Ilion - Quote to repair under BLM |
| 8129 | Versa Max | 81048 | 12 GA | 28-Feb-12 | N | S | 8-Nov-12 | 8-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 288443 | F | Per Ilion - Repair as needed & test @ n/c |
| 8130 | 700 | n/a | 3006 SPRG | 1-Apr-73 | N | S | 8-Nov-12 | 8-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 288471 | F | Per Ilion - Quote to repair under BLM |
| 8132 | 700 | n/a | 270 WIN | | N | S | 8-Nov-12 | 8-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 287200 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8133 | 770 | 85633 | 3006 SPRG | 5-Mar-12 | N | Pt/S | 8-Nov-12 | 10-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 290494 | F | Replace TPA, test no charge to restore confidence |
| 8136 | 700 | 27474 | 243 WIN | 12-Aug-98 | N | S | 9-Nov-12 | 9-Nov-12 | Fired on Safe Release | Improper Maintenance | 288683 | F | Per Ilion - Quote to repair @ a discount |
| 8143 | 600 | n/a | 222 REM | 1-Apr-64 | Y | S | 12-Nov-12 | 30-Nov-12 | Defective Parts | Altered Adjustments or Components | 290773 | F | Replace TA under recall @ n/c |
| 8149 | Excel Auto | 72350 | 12 GA | 2-Jun-10 | N | S | 12-Nov-12 | 7-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 290511 | F | Refunding $339.19 for firearm |
| 8146 | 700 | n/a | 243 WIN | | N | S | 12-Nov-12 | 21-May-13 | Fired on Safe Release | Other - Unexamined | n/a | F | No product sent for inspection |
| 8151 | 700 | 84370 | 223 REM | 23-Mar-09 | N | S | 13-Nov-12 | 13-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 288901 | F | Per Ilion - Replace TA & test @ n/c |
| 8152 | 742 | n/a | 3006 SPRG | 1-Jul-70 | Y | S | 13-Nov-12 | 13-Nov-12 | Fired With Safe ON | Could Not Duplicate Concern | 289033 | F | Per Ilion - Quote to check over & test at 1/2 normal cost |
| 8161 | 600 | n/a | 243 WIN | 1-Jun-67 | Y | S | 13-Nov-12 | 11-Dec-12 | Defective Parts | Sent in for Evaluation | 291919 | F | Per Ilion - Replace TA, clean & test under recall |
| 8165 | PARDNER | 72096 | 12 GA | 7-Feb-11 | N | S | 15-Nov-12 | 15-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 289269 | F | Per Ilion, check over completely. Repair as needed at no charge under warranty |
| 8166 | 541 | 29824 | 22 RF | 2-Mar-90 | Y | S | 15-Nov-12 | 15-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 289334 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8169 | 7 | 20000 | 308 WIN | | N | S | 15-Nov-12 | 5-Jun-13 | Fired on Safe Release | Not Examined by Product Service | | F | Gun not returned to Ilion for exam |
| 8170 | 600 | n/a | 243 WIN | 1-Jul-74 | Y | S | 16-Nov-12 | 16-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 289051 | F | Per Ilion - Replace TA under recall @ n/c |
| 8171 | 700 | 25791 | 270 WIN | 7-Nov-89 | N | S | 16-Nov-12 | 16-Nov-12 | Delayed Firing - Firearms | Improper Maintenance | 289516 | F | Ilion repaired at no charge |
| 8177 | 700 | 85435 | 308 WIN | 19-Apr-12 | N | Pt/PD/S | 19-Nov-12 | 27-Dec-12 | Fired With Safe ON | Could Not Duplicate Concern | 292419 | F | To restore confidence - replace TA, clean & test |
| 8179 | 7600 | n/a | 270 WIN | 1-Mar-82 | N | PD/S | 19-Nov-12 | 14-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 291209 | F | Repair @ n/c - goodwill gesture |
| 8184 | 700 | n/a | 308 WIN | 1-Aug-71 | N | S | 21-Nov-12 | 9-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 295446 | F | Per Ilion - Quote to repair under BLM |
| 8187 | 660 | n/a | 222 REM | 1-Jun-68 | Y | S | 26-Nov-12 | 26-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 289964 | F | Per Ilion, replace TPA, clean, test at no charge under recall |
| 8188 | 700 | n/a | 7MM REM MA | 23-Mar-79 | N | S | 26-Nov-12 | 26-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 289653 | F | Per Ilion, replace TPA, clean, test at BLSM price |

RAC001142

| ID | Model | Serial | Caliber | Date | Y/N | Type | Date 1 | Date 2 | Description | Category | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8189 | 700 | 85435 | 308 WIN | 18-Jul-12 | N | S | 26-Nov-12 | 26-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 289945 | F | Per Ilion, replace TPA, check over and test at no charge |
| 8190 | 700 | n/a | 243 WIN | 1-Sep-71 | N | S | 26-Nov-12 | 26-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 290142 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8191 | 710 | 27416 | 243 WIN | 3-Mar-06 | N | S | 26-Nov-12 | 26-Nov-12 | Jar-Off Safe OFF | Could Not Duplicate Concern | 290112 | F | Per Ilion, can offer replace TPA, clean and test fire with slave mag at 1/2 normal cost |
| 8192 | 700 | n/a | 25-06 |  | N | S | 26-Nov-12 | 26-Nov-12 | Fired on Safe Release | Not Examined by Product Service | n/a |  | Customer had local gunsmith change the trigger |
| 8196 | 870 | 81221 | 20 GA | 21-Aug-09 | N | S | 27-Nov-12 | 27-Nov-12 | Fired With Safe ON | Could Not Duplicate Concern | 289274 | F | Per Ilion: Repair at no charge |
| 8197 | 700 | n/a | 3006 SPRG | 1-Jul-68 | N | S | 27-Nov-12 | 27-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 289855 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8199 | 600 | n/a | 6MM REM | 20-Jun-75 | Y | S | 27-Nov-12 | 27-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 289966 | F | Per Ilion, replace TPA, test at no charge under recall |
| 8200 | 700 | 27173 | 270 WSM | 21-Jun-07 | N | S | 27-Nov-12 | 27-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 289617 | F | Per Ilion, to restore confidence will replace TPA, clean and test fire no charge |
| 8202 | SPT 78 | 26164 | 3006 SPRG | 1-Jul-84 | N | S | 27-Nov-12 | 27-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 290036 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8211 | 7 | 86052 | 308 WIN | 2-Aug-07 | N | S | 27-Nov-12 | 27-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 290255 | F | Per Ilion, will replace TPA, check over and test at no charge as goodwill |
| 8219 | 700 | n/a | 308 WIN | 1-May-78 | N | P/S | 27-Nov-12 | 28-Dec-12 | Fired on Bolt Closing | Improper Maintenance | 293160 | F | Perform BLM @ n/c - goodwill gesture |
| 8203 | 870 | n/a | 12 GA | 1-Jan-00 | N | S | 27-Nov-12 | 22-May-13 | Jamming/Feeding Issues | Other - Unexamined | n/a | F | No product sent for inspection |
| 8205 | 700 | n/a | 25-06 REM |  | N | S | 27-Nov-12 | 21-May-13 | Fired With Safe ON | Other - Unexamined | n/a | F | Product not sent for inspection |
| 8208 | Mossberg 590 Flex | n/a | 12 GA |  | N | S | 27-Nov-12 | 29-Dec-13 | Case Separation | Other - Unexamined | n/a | F | No Additional Info. From Lonoke |
| 8231 | 700 | n/a | 3006 SPRG | 25-Mar-76 | N | S | 27-Nov-12 | 16-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 296691 | F | Per Ilion - Quote to repair under BLM |
| 8270 | 870 | 81282 | 12 GA | 23-Aug-12 | N | S | 27-Nov-12 | 23-Jan-13 | Warning Inadequate - Firearm | Defective Parts | n/a | F | Replacing scopes with 2 Simmons ProHunter scopes |
| 8210 | 105 | 90689 | 12 GA | 16-Mar-09 | N | S | 28-Nov-12 | 28-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 289207 | F | Per Ilion, repair as needed and test at no charge |
| 8212 | 710 | 27410 | 3006 SPRG | 2-Jun-04 | N | S | 28-Nov-12 | 28-Nov-12 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 290249 |  | Per Ilion, check over completely, repair as needed at no charge |
| 8213 | 700 | n/a | 7MM REM MA | 7-Dec-81 | N | S | 28-Nov-12 | 28-Nov-12 | Improper Safety Design | Could Not Duplicate Concern | 290218 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8215 | 710 | 27408 | 270 WIN | 3-Dec-01 | Y | S | 28-Nov-12 | 13-Dec-12 | Unexplained Discharge - No Mention of Safety Position | As received Follows Down | 290386 |  | Replacing with 770 |
| 8216 | 700 | 25791 | 270 WIN | 26-Feb-02 | N | PD/S | 28-Nov-12 | 7-Jun-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exams |

RAC001143

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8221 | 700 | n/a | n/a | | N | S | 28-Nov-12 | 23-May-13 | Fired on Bolt Opening | Other - Unexamined | n/a | F | No product sent for inspection |
| 8235 | 710 | 27410 | 3006 SPRG | 1-Dec-05 | Y | S | 28-Nov-12 | 7-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 294933 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8222 | 700 | n/a | 3006 SPRG | 1-Jun-74 | N | S | 29-Nov-12 | 29-Nov-12 | Fired on Safe Release | Improper Maintenance | 290646 | F | Per Ilion - Quote to repair under BLM |
| 8223 | 700 | n/a | 7MM REM MA | 1-Oct-77 | N | S | 29-Nov-12 | 29-Nov-12 | Delayed Firing - Firearms | Improper Maintenance | 290468 | F | Per Ilion - Quote under BLM |
| 8224 | 700 | n/a | 308 WIN | 1-Oct-72 | N | S | 29-Nov-12 | 29-Nov-12 | Safety not working properly | Altered Adjustments or Components | 290485 | F | Per Ilion - Quote to repair under BLM |
| 8227 | Excel Auto | 72350 | 12 GA | 5-Jun-10 | N | S | 29-Nov-12 | 29-Nov-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 290489 | F | Per Ilion - Check over & repair @ n/c |
| 8239 | 700 | n/a | 3006 SPRG | 27-Aug-76 | N | S | 30-Nov-12 | 30-Nov-12 | Safety not working properly | Altered Adjustments or Components | 290583 | F | Per Ilion, repair TPA, clean, test at no charge per M. Johnson |
| 8240 | 700 | 27167 | 3006 SPRG | 5-Oct-06 | N | S | 30-Nov-12 | 30-Nov-12 | Fired on Safe Release | Could Not Duplicate Concern | 290648 | F | Per Ilion, replace TPA, check, test to restore confidence in rifle at no charge as goodwill |
| 8242 | 760 | n/a | 280 REM | 1-Feb-64 | Y | S | 30-Nov-12 | 14-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 290653 | F | Upgrade to Model 7600 at special price |
| 8243 | 700 | 27580 | 50 CAL | 7-Oct-96 | Y | S | 30-Nov-12 | 30-Nov-12 | Fired on Safe Release | Broken or Missing Parts | 290738 | F | Per Ilion, replace TPA, check over, clean at no charge |
| 8244 | SPT 78 | 26164 | 3006 SPRG | 14-Jun-86 | Y | S | 30-Nov-12 | 30-Nov-12 | Fired on Safe Release | Altered Adjustments or Components | 290645 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8250 | 700 | 27573 | 50 CAL | 25-Jul-02 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 290887 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8251 | 7 | 24788 | 308 WIN | 1-Sep-84 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Safe Release | Improper Maintenance | 290895 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8252 | 600 | n/a | 243 WIN | 1-Apr-74 | Y | S | 3-Dec-12 | 3-Dec-12 | Fired on Safe Release | Broken or Missing Parts | 290937 | F | Per Ilion - Replace TA, clean & test under recall |
| 8253 | CARBON 15 | 90689 | 223 REM | 20-Jan-12 | N | S | 3-Dec-12 | 3-Dec-12 | Went Automatic | Broken or Missing Parts | 291033 | F | Per Ilion, repair as needed at no charge |
| 8255 | 700 | 25773 | 3006 SPRG | 6-Jun-96 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Safe Release | Improper Maintenance | 290963 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8256 | 700 | 27476 | 270 WIN | 31-Mar-03 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 291014 | F | Per Ilion, replace TPA, clean and test at 1/2 normal cost |
| 8257 | 700 | 20000 | 243 WIN | 1-Apr-68 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 291072 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8259 | 700 | 25803 | 7MM REM MA | 1-Aug-85 | N | S | 3-Dec-12 | 3-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 291092 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8260 | 1100 | 25328 | 12 GA | 1-Mar-75 | N | PD/S | 3-Dec-12 | 10-Jan-13 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 292656 | A | Repair @ n/c |
| 8261 | 700 | n/a | 3006 SPRG | 25-May-79 | N | PD/S | 3-Dec-12 | 21-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 296677 | F | Bolt Lock Modification at n/c goodwill gesture |
| 8207 | 710 | 27412 | 7MM REM MA | 28-Nov-06 | N | S | 4-Dec-12 | 4-Dec-12 | Fired on Bolt Closing | Broken or Missing Parts | 291130 | F | Per Ilion, replace TPA, check over and test at no charge |
| 8266 | 700 | n/a | 7MM REM EX | 27-Apr-79 | N | S | 4-Dec-12 | 4-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291206 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8267 | 788 | n/a | 222 REM | 1-May-74 | Y | S | 4-Dec-12 | 4-Dec-12 | Fired on Safe Release | Improper Maintenance | 291241 | F | Per Ilion, offer to remove, tear down and clean TPA and test firearm at 1/2 normal cost. |

RAC001144

Confidential

| ID | Model | Serial | Caliber | Date | Y/N | Type | Date1 | Date2 | Condition | Determination | Number | Flag | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8268 | 660 | n/a | 243 WIN | 1-Apr-68 | Y | S | 4-Dec-12 | 4-Dec-12 | Fired on Safe Release | As received Follows Down | 291253 | F | Per Ilion, replace TPA, clean and test at no charge under recall |
| 8269 | 742 | n/a | 3006 SPRG | 1-Aug-72 | Y | PD/5 | 4-Dec-12 | 18-Jan-13 | Fired on Bolt Closing | Sent in for Evaluation | 292652 | F | Per Release - replace w/27061 at n/c |
| 8273 | 660 | n/a | 308 WIN | 1-Aug-69 | N | S | 5-Dec-12 | 5-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 289613 | F | Replace TPA, clean and test under recall at no charge |
| 8274 | 597 | 26562 | 22 LR | 22-Jul-02 | N | S | 5-Dec-12 | 5-Dec-12 | Jamming/Feeding issues | Could Not Duplicate Concern | 291320 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8275 | 700 | 20000 | 308 WIN | 1-Jan-72 | N | S | 5-Dec-12 | 5-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 291311 | F | Per Ilion, replace TPA, test at BLSM program price |
| 8276 | 700 | 84078 | 7MM REM MA | 13-May-11 | N | S | 5-Dec-12 | 5-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 291342 | F | Check over completely and safety check and test fire at no charge as goodwill |
| 8279 | 700 | n/a | 3006 SPRG | 1-Apr-72 | N | S | 5-Dec-12 | 5-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 291485 | F | Per Ilion, replace TPA, test at BLSM program price |
| 8280 | 700 | n/a | 243 WIN | 1-Oct-77 | N | S | 5-Dec-12 | 5-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291459 | F | Replace TPA, clean, test at BLSM program price |
| 8281 | 700 | n/a | 270 WIN | 22-Aug-77 | N | S | 5-Dec-12 | 5-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291484 | F | Per Ilion, replace TPA, test at 1/2 normal cost |
| 8282 | 700 | n/a | 6MM REM | 10-Nov-76 | N | S | 5-Dec-12 | 5-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291487 | F | Per Ilion, replace TPA, test at BLSM program price |
| 8288 | | n/a | 38 SPC | | N | S | 6-Dec-12 | 6-Mar-13 | Bullet Lodged in Barrel | Other - Unexamined | n/a | A | Lonoke resolved |
| 8291 | 700 | 25771 | 270 WIN | 24-Jul-86 | N | S | 7-Dec-12 | 7-Dec-12 | Safety not working properly | Could Not Duplicate Concern | 290933 | F | Per Ilion, replace TPA, test at 1/2 normal cost |
| 8292 | 700 | n/a | 308 WIN | 1-Jul-73 | N | S | 7-Dec-12 | 7-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 290913 | F | Replace TPA, clean and test at BLSM program price |
| 8293 | 700 | 25807 | 300 WIN MA | 23-May-06 | N | S | 7-Dec-12 | 7-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 290922 | F | Can offer to replace TPA, clean, test fire at 1/2 normal cost |
| 8294 | 700 | n/a | 3006 SPRG | 1-Jul-74 | N | S | 7-Dec-12 | 7-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 291800 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price |
| 8299 | 700 | 27357 | 7MM08 REM | 18-Mar-09 | N | S | 10-Dec-12 | 10-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292050 | F | To restore confidence in rifle, will replace TPA, clean and test at no charge |
| 8300 | 700 | n/a | 35 WHELEN | 26-Jul-88 | N | S | 10-Dec-12 | 10-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292016 | F | Per Ilion, can offer to replace TPA, clean, test at 1/2 normal cost |
| 8301 | 700 | 27478 | 3006 SPRG | 27-Aug-98 | N | S | 10-Dec-12 | 10-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 291936 | F | Per Ilion, replace TPA, clean and test at 1/2 normal cost |
| 8303 | 700 | n/a | 8MM REM MA | 31-Mar-77 | N | S | 10-Dec-12 | 10-Dec-12 | Fired on Bolt Opening | Could Not Duplicate Concern | 291930 | F | Per Ilion, replace TPA, test at BLSM program price |

RAC001145

Confidential

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8304 | 700 | 27013 | 280 REM | 18-Aug-04 | N | S | 10-Dec-12 | 10-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 291953 | F | Per Ilion, replace TPA, clean, test at 1/2 normal cost |
| 8305 | 770 | 85630 | 243 WIN | 12-Jan-12 | N | S | 10-Dec-12 | 10-Dec-12 | Defective Parts | Broken or Missing Parts | 291846 | F | Per Ilion, repair as needed at no charge |
| 8306 | 770 | 85635 | 7MM REM MA | 3-Feb-09 | N | S | 10-Dec-12 | 10-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 291892 | F | Per Ilion, as a gesture of goodwill, replace TPA, check over and test at no charge |
| 8309 | 700 | 25793 | 3006 SPRG | 3-Jun-96 | N | S | 10-Dec-12 | 4-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 299070 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8312 | 597 | 26550 | 22 LR | 26-Oct-00 | N | PD/S | 10-Dec-12 | 9-Jan-13 | Ammunition Exploded | Other - Unspecified or Undetermined - Firearms | 294697 | A | Replace rifle w/26550 in exchange |
| 8314 | 700 | n/a | 270 WIN | | N | PD/S | 10-Dec-12 | 7-Jun-13 | Fired on Safe Release | Not Examined by Product Service | | F | Gun not returned to Ilion for exam |
| 8315 | 700 | 25632 | 280 REM | 21-Mar-86 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 292145 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8316 | 700 | n/a | 243 WIN | 1-Dec-74 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 292079 | F | Per Ilion - Quote to repair under BLM |
| 8317 | 700 | n/a | 22-250 REM | 12-Dec-77 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291992 | F | Per Ilion - Quote to repair under BLM |
| 8318 | 700 | n/a | 270 WIN | 8-Jan-80 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 292047 | F | Per Ilion - Quote to repair under BLM |
| 8319 | 700 | n/a | 308 WIN | 1-Jul-74 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 291886 | F | Per Ilion - Quote to repair under BLM |
| 8320 | 7 | 24786 | 7MM08 WIN | 1-Jul-84 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 291922 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 8321 | 700 | n/a | 7MM REM MA | 1-Sep-77 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 291956 | F | Per Ilion - Quote to repair under BLM |
| 8322 | 700 | n/a | 243 WIN | 1-Apr-64 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Improper Maintenance | 292094 | F | Per Ilion - Quote to repair under BLM |
| 8323 | 700ML | 27572 | 50 CAL | 15-Sep-97 | Y | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Broken or Missing Parts | 292133 | F | Per Ilion - Repair at n/c |
| 8325 | 700 | 29712 | 3006 SPRG | 14-Jul-92 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Bolt Closing | Improper Maintenance | 292144 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8326 | 721 | n/a | 270 WIN | 1-Apr-52 | Y | S | 11-Dec-12 | 11-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 292135 | F | Per Ilion - Quote to repair under BLM |
| 8327 | 600 | n/a | 308 WIN | 1-Mar-73 | Y | S | 11-Dec-12 | 11-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 292148 | F | Per Ilion - Repair under recall @ n/c |
| 8328 | 600 | n/a | 308 WIN | 1-Oct-73 | Y | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Improper Maintenance | 292187 | F | Per Ilion - Repair under recall @ n/c |
| 8329 | 700 | n/a | 7MM REM MA | 1-Feb-72 | N | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292178 | F | Per Ilion - Quote to repair under BLM |
| 8332 | 600 | n/a | 222 REM | 1-Apr-65 | Y | S | 11-Dec-12 | 11-Dec-12 | Fired on Safe Release | Improper Maintenance | 292217 | F | Per Ilion - Repair under recall @ n/c |
| 8336 | 1187 | 25339 | 12 GA | 20-Apr-00 | N | S | 11-Dec-12 | 28-Dec-12 | Fired Out of Battery | Could Not Duplicate Concern | 293814 | F | Replace w/83620 in exchange |
| 8333 | 700 | n/a | 243 WIN | | N | PD/S | 11-Dec-12 | 8-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 293967 | F | Replace TA, clean & test @ n/c - goodwill gesture |
| 8334 | 700 | 85361 | 3006 SPRG | 8-Nov-07 | N | PD/S | 11-Dec-12 | 11-Jan-13 | Fired With Safe ON | Could Not Duplicate Concern | 294889 | F | To restore confidence - replace TA, clean & test at n/c |
| 8337 | 700 | n/a | 7MM REM MA | 1-Jun-75 | N | S | 12-Dec-12 | 12-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292301 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8339 | 700 | 27572 | 50 CAL | 1-Nov-96 | Y | S | 12-Dec-12 | 12-Dec-12 | Fired on Safe Release | Broken or Missing Parts | 292327 | F | Replace TPA, clean and check over at no charge |
| 8340 | 700 | 25777 | 7MM REM MA | 8-Apr-96 | N | S | 12-Dec-12 | 12-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292337 | F | Per Ilion, replace TPA, clean and test at 1/2 normal cost |

RAC001146

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8341 | 597 | 26550 | 22 LR | 4-May-98 | N | S | 12-Dec-12 | 12-Dec-12 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 292409 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8342 | 660 | n/a | 6.5MM REM | 1-Feb-68 | Y | S | 12-Dec-12 | 12-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 292420 | F | Per Ilion, replace TPA, clean and test under recall at no charge. |
| 8343 | 600 | n/a | 243 WIN | 1-Jun-67 | Y | S | 12-Dec-12 | 12-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 292422 | F | Per Ilion, replace TPA, clean and test at no charge under recall |
| 8345 | 700 | 29709 | 270 WIN | 19-Aug-96 | N | S | 12-Dec-12 | 12-Dec-12 | Delayed Firing - Firearms | Improper Maintenance | 292423 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8347 | Mohawk 600 | n/a | 243 WIN | 10-Jan-78 | Y | S | 12-Dec-12 | 11-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 300135 | F | Replace TPA, clean, test at BLSM program price |
| 8349 | 700 | n/a | 243 WIN | 1-Aug-74 | N | S | 13-Dec-12 | 13-Dec-12 | Fired on Bolt Closing | Improper Maintenance | 292572 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8350 | 700ML | 27580 | 50 CAL | 11-Apr-97 | Y | S | 13-Dec-12 | 13-Dec-12 | Fired on Safe Release | Broken or Missing Parts | 292597 | F | Per Ilion - Repair @ n/c |
| 8352 | 700 | 25807 | 300 WIN MA | 1-Mar-85 | N | S | 13-Dec-12 | 13-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 292527 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8353 | 700 | n/a | 3006 SPRG | 1-Aug-71 | N | S | 13-Dec-12 | 13-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 292619 | F | Per Ilion - Quote to repair under BLM |
| 8348 | 700 | n/a | 3006 SPRG | 22-Jun-78 | N | PD/S | 13-Dec-12 | 6-Jan-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 292660 | F | Replace TA, clean & test fire @ n/c - goodwill gesture |
| 8355 | 700 | n/a | 3006 SPRG | 1-May-06 | N | S | 13-Dec-12 | 9-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 295454 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8356 | 700 | n/a | 3006 SPRG | 1-Dec-74 | N | S | 14-Dec-12 | 14-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292748 | F | Per Ilion - Quote to repair under BLM |
| 8357 | 597 | 26513 | 22 LR | 11-Sep-12 | N | S | 14-Dec-12 | 14-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Broken or Missing Parts | 292733 | F | Per Ilion - Check over completely, repair as needed under warranty |
| 8362 | 700 | n/a | 243 WIN | 1-May-73 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Bolt Closing | Altered Adjustments or Components | 292958 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price |
| 8363 | 770 | 85632 | 270 WIN | 25-May-11 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Bolt Closing | Could Not Duplicate Concern | 292384 | F | Per Ilion - check over & repair - warranty |
| 8365 | 700 | 84016 | 7MM REM MA | 3-Apr-12 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292261 | F | Per Ilion - Replace TA to restore confidence @ n/c |
| 8366 | 700 | 26263 | 7MM REM MA | 26-Feb-98 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292403 | F | Per Ilion, can offer to replace TPA, clean, test at 1/2 charge to restore confidence |
| 8367 | 700 | 84207 | 308 WIN | 29-Jun-12 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292947 | F | Per Ilion, will replace TPA, check over and test at no charge |
| 8368 | 700 | 25773 | 3006 SPRG | 16-Oct-87 | N | S | 17-Dec-12 | 17-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 292922 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 charge to restore confidence |
| 8369 | 600 | n/a | 243 WIN | 1-Aug-74 | Y | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 292924 | F | Per Ilion, replace TPA, and test under recall at no charge |
| 8370 | 700 | 84170 | 243 WIN | 24-Jan-07 | N | S | 17-Dec-12 | 17-Dec-12 | Safety not working properly | Altered Adjustments or Components | 292979 | O | Per Ilion, replace TPA, clean and test at 1/2 normal cost |

RAC001147

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8371 | 700 | 25773 | 3006 SPRG | 16-Nov-89 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 292992 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 charge |
| 8372 | 700 | n/a | 3006 SPRG | 25-Jan-78 | N | S | 17-Dec-12 | 17-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293067 | F | Per Ilion, replace TPA, clean and test at BLSM programs price |
| 8373 | 700 | 27476 | 270 WIN | 24-Jan-00 | N | S | 18-Dec-12 | 18-Dec-12 | Delayed Firing - Firearms | Improper Maintenance | 292508 | F | Per Ilion - Quote to repair @ 1/2 normal charge |
| 8375 | 700 | 25777 | 7MM REM MA | 19-May-89 | N | S | 18-Dec-12 | 18-Dec-12 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 293178 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal charge |
| 8376 | 700 | n/a | 308 WIN | 1-Jul-68 | N | S | 18-Dec-12 | 18-Dec-12 | Improper Maintenance | | 293229 | F | Per Ilion - Quote to repair under BLM |
| 8377 | 700 | 25771 | 270 WIN | 21-Oct-96 | N | S | 18-Dec-12 | 18-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293346 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8382 | 770 | 85637 | 243 WIN | 14-Aug-09 | N | S | 19-Dec-12 | 19-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293417 | F | Per Ilion - Repair @ n/c - goodwill gesture |
| 8383 | 7 | 24743 | 308 WIN | 14-Oct-96 | N | S | 19-Dec-12 | 19-Dec-12 | Fired on Safe Release | Improper Maintenance | 293495 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8384 | 700 | 26434 | 7MM SAUM | 10-Jul-02 | N | S | 19-Dec-12 | 19-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 293381 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8385 | 700 | 27580 | 50 CAL | 4-Apr-97 | N | S | 19-Dec-12 | 19-Dec-12 | Fired on Bolt Closing | Worn parts or components | 293457 | F | Per Ilion - Repair at n/c |
| 8389 | 700 | 26259 | 3006 SPRG | 24-Oct-01 | N | S | 20-Dec-12 | 20-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293611 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8391 | 700 | 25713 | 308 WIN | 18-Feb-99 | N | S | 20-Dec-12 | 20-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 293664 | F | Return as received |
| 8392 | 597 | 26516 | 17 HMR | 20-Mar-03 | N | S | 20-Dec-12 | 2-May-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 295181 | F | Quote for 60001 |
| 8394 | 700 | n/a | 270 WIN | 1-Aug-74 | N | S | 21-Dec-12 | 21-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293695 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8395 | 700 | n/a | 270 WIN | 22-Jul-02 | N | S | 21-Dec-12 | 21-Dec-12 | Fired on Safe Release | Altered Adjustments or Components | 293754 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8396 | 700 | n/a | 3006 SPRG | 23-Sep-75 | N | S | 21-Dec-12 | 21-Dec-12 | Fired on Safe Release | Could Not Duplicate Concern | 293798 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8397 | 700 | 25771 | 270 WIN | 1-Jan-89 | N | S | 21-Dec-12 | 21-Dec-12 | Fired on Safe Release | Improper Maintenance | 293785 | F | Return as received |
| 8398 | 788 | 29813 | 243 WIN | 1-Jun-82 | Y | S | 21-Dec-12 | 21-Dec-12 | Fired on Safe Release | Improper Maintenance | 293806 | F | Per Ilion, offer to remove, disassemble and clean TPA and test at 1/2 charges |
| 7127 | New England Single Shot | n/a | 12 GA | | N | S | 21-Dec-12 | * | Delayed Firing - Ammunition | Other - Unexamined | | A | |
| 8406 | 700 | n/a | 270 WIN | 1-Mar-70 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Bolt Closing | Improper Maintenance | 293577 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price. |
| 8407 | 600 | n/a | 308 WIN | 1-Apr-67 | N | S | 2-Jan-13 | 2-Jan-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 294045 | F | Per Ilion, replace TPA, clean and test under recall |
| 8409 | 700 | 27518 | 243 WIN | 3-May-02 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 293956 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 8410 | 700 | n/a | 7MM REM MA | 1-Oct-71 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Safe Release | Improper Maintenance | 293891 | F | Per Ilion - Quote to repair |

RAC001148

| 8411 | 7600 | 25153 | 3006 SPRG | 23-Jan-03 | N | PD/S | 2-Jan-13 | 30-Jan-13 | Fired With Safe ON | Altered Adjustments or Components | 293971 | F | Repair @ n/c - goodwill gesture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8412 | 700 | n/a | 7MM REM MA | 1-May-77 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Safe Release | Improper Maintenance | 293946 | F | Replace TPA, clean, test at BLSM program price |
| 8413 | 700 | n/a | 243 WIN | 1-Dec-71 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294124 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8414 | 700 | n/a | 7MM REM MA | 1-Oct-68 | N | S | 2-Jan-13 | 2-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 294132 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8417 | 742 | n/a | 3006 SPRG | 27-Jun-79 | Y | PD/S | 2-Jan-13 | 9-Jan-13 | Fired on Bolt Closing | Sent in for Evaluation | 294342 | F | Return as received |
| 8421 | 700 | n/a | 2506 REM | 1-Jul-84 | N | PD/S | 3-Jan-13 | 3-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 294739 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 8422 | 700 | 25771 | 270 WIN | 2-Aug-88 | N | S | 3-Jan-13 | 3-Jan-13 | Fired on Safe Release | Improper Maintenance | 294743 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8423 | 700 | n/a | 270 WIN | 1-Aug-67 | N | S | 3-Jan-13 | 3-Jan-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 294253 | F | Per Ilion - Quote to repair under BLM |
| 8424 | 700 | n/a | 270 WIN | 28-Apr-76 | N | S | 3-Jan-13 | 3-Jan-13 | Fired on Safe Release | Improper Maintenance | 294368 | F | Per Ilion - Quote to repair under BLM |
| 8425 | 700 | 26099 | 300 RUM | 25-Jul-99 | N | S | 3-Jan-13 | 3-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294575 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8426 | 700 | n/a | 3006 SPRG | 30-Mar-76 | N | S | 3-Jan-13 | 3-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 294585 | F | Per Ilion - Quote to repair under BLM |
| 8427 | 597 | 26516 | 17 HMR | 24-Oct-04 | N | S | 3-Jan-13 | 22-Jan-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 296803 | F | Replace with #70724 |
| 8432 | 700 | n/a | 3006 SPRG | 1-Sep-71 | N | S | 4-Jan-13 | 4-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294785 | F | Per Ilion - Quote to repair under BLM |
| 8434 | 700 | n/a | 3006 SPRG | 19-Sep-78 | N | S | 4-Jan-13 | 4-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294791 | F | Per Ilion - Quote to repair under BLM |
| 8436 | 660 | n/a | 243 WIN | 1-Feb-68 | Y | S | 4-Jan-13 | 21-Jan-13 | Other - Does not trust firearm | Returned due to Recall | 297128 | F | Per Ilion - Replace TA @ n/c - recall |
| 8438 | 700 | n/a | 270 WIN | 6-Oct-75 | N | S | 7-Jan-13 | 7-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 294509 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price |
| 8439 | 700 | n/a | 7MM REM MA | 3-May-77 | N | S | 7-Jan-13 | 7-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294952 | F | Per Ilion - Quote to repair under BLM |
| 8440 | 700 | 25797 | 280 REM | 4-Nov-91 | N | S | 7-Jan-13 | 7-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 295098 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8441 | 700 | n/a | 270 WIN | 1-Apr-77 | N | S | 7-Jan-13 | 22-Jan-13 | Delayed Firing - Firearms | Improper Maintenance | 297520 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8445 | 700 | n/a | 270 WIN | 1-Jul-74 | N | S | 8-Jan-13 | 8-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 294552 | F | Replace TPA, clean and test fire at BLSM program price |
| 8446 | 700 | 84600 | 223 REM | 27-Feb-12 | N | S | 8-Jan-13 | 15-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 295180 | F | Replace TPA, clean, test at no charge to restore confidence in rifle |
| 8448 | 700 | 26096 | 300 RUM | 23-Oct-00 | N | S | 8-Jan-13 | 8-Jan-13 | Fired on Safe Release | Improper Maintenance | 295225 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8452 | 700 | n/a | 2506 REM | 9-Apr-76 | N | S | 9-Jan-13 | 9-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 295455 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8453 | 700 | 25739 | 308 WIN | 21-Mar-12 | N | S | 10-Jan-13 | 10-Jan-13 | Fired on Bolt Closing | Improper Maintenance | 295573 | F | Per Ilion - Replace TA @ n/c - goodwill gesture |

RAC001149

| 8454 | 788 | n/a | 6MM REM | 1-Nov-70 | Y | S | 10-Jan-13 | 10-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 295502 | F | Per Ilion, can offer to remove TPA, disassm and clean and remove bolt lock at 1/2 cost |
| 8456 | 700 | 26973 | 338 WIN MA | 4-May-95 | N | S | 10-Jan-13 | 10-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 295578 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8460 | 600 | n/a | 308 WIN | 1-Jan-66 | Y | PD/S | 10-Jan-13 | 12-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 298058 | F | Bolt lock modification - no charge |
| 8465 | R25 | 60031 | 7MM08 REM | 25-Nov-09 | N | S | 11-Jan-13 | 28-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 295350 | F | RGA issued for the rifle |
| 8466 | CARBON 15 | 90689 | 223-5.56 N | 13-Jun-12 | N | S | 11-Jan-13 | 21-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 295804 | F | Repair no charge under warranty |
| 8467 | 600 | n/a | 243 WIN | 14-Nov-77 | Y | S | 11-Jan-13 | 11-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 295908 | F | Per Ilion, replace TPA, clean, test fire at BLSM program price |
| 8468 | 700 | 26107 | 300 RUM | 25-Jan-01 | N | S | 11-Jan-13 | 29-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 298263 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8471 | 700 | n/a | 270 WIN | 1-Aug-72 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 296328 | F | Per Ilion - Quote to repair under BLM |
| 8472 | 700 | n/a | 3006 SPRG | 1-Apr-72 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 296173 | F | Per Ilion - Quote to repair under BLM |
| 8474 | 700 | n/a | 22-250 REM | 1-May-68 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 296348 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8476 | 700 | n/a | 270 WIN | 5-Jan-81 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 296345 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8477 | 700 | 85407 | 308 WIN | 29-May-12 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 296325 | F | Per Ilion, will replace TPA, check over and test at no charge as goodwill |
| 8478 | 700 | 25709 | 308 WIN | 1-Oct-08 | N | S | 14-Jan-13 | 14-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 296162 | F | Per Ilion, clean, test at 1/2 normal cost |
| 8479 | 600 | n/a | 243 WIN | 4-May-72 | Y | S | 15-Jan-13 | 15-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 296425 | F | Per Ilion, replace TPA, clean, test at no charge under recall |
| 8482 | 700 | 25793 | 3006 SPRG | 18-Dec-86 | N | S | 16-Jan-13 | 16-Jan-13 | Delayed Firing - Firearms | Improper Maintenance | 295927 | F | Per Ilion, can offer to replace TPA, clean, test fire at 1/2 normal cost |
| 8494 | 870 | 27040 | 12 GA | 24-Sep-12 | N | S | 18-Jan-13 | 18-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 296953 | F | Per D. Sykes, #26929 as replacement under warranty |
| 8496 | 700 | 84272 | 2506 REM | 24-Oct-12 | N | S | 18-Jan-13 | 18-Jan-13 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 296810 | F | Per Ilion, will replace TPA, check over and test fire at no charge |
| 8499 | 597 | 26560 | 22 WMR | 21-Sep-11 | N | S | 21-Jan-13 | 24-Jan-13 | Blowback in Face | Other - Unspecified or Undetermined - Firearms | 297358 | F | Replace w/70855 in exchange |
| 8500 | 700 | 25793 | 3006 SPRG | 1-Nov-83 | N | S | 21-Jan-13 | 21-Jan-13 | Delayed Firing - Firearms | Improper Maintenance | 297149 | F | Per Ilion, can offer to replace TPA, clean, test at 1/2 normal cost |
| 8501 | 700 | 29717 | 3006 SPRG | 26-Oct-95 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 297410 | F | Per Ilion - Quote to repair at 1/2 normal cost |
| 8502 | 700 | 27572 | 50 CAL | 15-Sep-97 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Bolt Closing | Improper Maintenance | 297380 | F | Per Ilion - Quote to repair at 1/2 normal cost |
| 8503 | 700 | n/a | 243 WIN | 14-Nov-75 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 297400 | F | Per Ilion - Quote to repair under BLM |
| 8506 | 1911 | 96328 | 45 ACP | 1-Dec-11 | N | S | 21-Jan-13 | 21-Jan-13 | Fired With Safe ON | Sent in for Evaluation | 297025 | F | Per Ilion - Check over, repair as needed @ n/c |

RAC001150

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8507 | 700 | 85490 | 308 WIN | 21-Oct-11 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Safe Release | Could Not Duplicate Concern | 297101 | F | Per Ilion - Replace TA @ n/c to restore confidence - goodwill |
| 8508 | 700 | n/a | 3006 SPRG | 1-Sep-71 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 297268 | F | Per Ilion - Quote to repair under BLM |
| 8509 | 700 | 25632 | 280 REM | 9-May-91 | N | S | 21-Jan-13 | 21-Jan-13 | Fired on Bolt Closing | Altered Adjustments or Components | 297271 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8510 | 700 | 25771 | 270 WIN | 20-Aug-91 | N | S | 21-Jan-13 | 21-Jan-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 297203 | F | Per Ilion, offer replace TPA, clean, test at 1/2 normal cost |
| 8515 | 887 | 82502 | 12 GA | 18-Jun-10 | N | S | 22-Jan-13 | 22-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 297550 | F | Check over completely, repair as needed and test fire at no charge as goodwill |
| 8519 | 700 | 27131 | 204 RUGER | 5-Sep-08 | N | S | 23-Jan-13 | 23-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 297652 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8520 | 700 | 25803 | 7MM REM MA | 10-Jul-95 | N | S | 23-Jan-13 | 23-Jan-13 | Delayed Firing - Firearms | Improper Maintenance | 297617 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8522 | 700 | 25767 | 243 WIN | 13-Sep-93 | N | S | 24-Jan-13 | 24-Jan-13 | Defective Parts | Leaking Primers | 296992 | F | Per Ilion, repair 1/2 normal cost as a good will gesture |
| 8523 | 700 | n/a | 243 WIN | 1-Dec-71 | N | S | 24-Jan-13 | 24-Jan-13 | Fired on Bolt Opening | Altered Adjustments or Components | 297857 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8525 | 600 | n/a | 222 REM | 25-Feb-76 | Y | S | 24-Jan-13 | 24-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 297906 | F | Per Ilion, replace TPA, clean, test under recall at no charge |
| 8527 | 710 | 27408 | 270 WIN | 16-May-02 | N | PI/PD/S | 24-Jan-13 | 20-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 300092 | F | Replace with #85632, 770 .270 |
| 8528 | 700 | 25609 | 35 WHELEN | 5-Oct-89 | Y | PI/S | 28-Jan-13 | 26-Feb-13 | Fired on Bolt Closing | Altered Adjustments or Components | 301645/301709 | F | Replace TPA no change as goodwill |
| 8532 | 710 | 27410 | 3006 SPRG | 7-Jan-01 | N | S | 28-Jan-13 | 19-Feb-13 | Fired on Bolt Closing | Altered Adjustments or Components | 298241 | F | 85633, 770 30-06 as replacement no chg |
| 8534 | 1187 | 29895 | 12 GA | 11-May-10 | N | S | 29-Jan-13 | 29-Jan-13 | Fired With Safe ON | Could Not Duplicate Concern | 297973 | F | To restore confidence, will replace TPA, check over completely and test as goodwill |
| 8535 | 700 | 84401 | 2506 REM | 8-Jul-09 | N | S | 29-Jan-13 | 29-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 298215 | F | Per Ilion, offer to replace TPA, check over and test at 1/2 normal cost |
| 8536 | 597 | 26560 | 22 WMR | 1-Aug-11 | N | S | 29-Jan-13 | 18-Feb-13 | Jamming/Feeding issues | Sent in for Evaluation | 298132 | F | Ordered #25594 as replacement |
| 8539 | 700 | n/a | 3006 SPRG | 23-Sep-79 | N | S | 29-Jan-13 | 29-Jan-13 | Fired on Bolt Opening | Improper Maintenance | 298271 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8543 | 700 | 25771 | 270 WIN | 1-Oct-83 | N | S | 30-Jan-13 | 30-Jan-13 | Fired on Safe Release | Improper Maintenance | 298376 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8544 | 700 | n/a | 270 WIN | 20-May-81 | N | S | 30-Jan-13 | 30-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 298379 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8547 | 700 | n/a | 308 WIN | 16-Jul-79 | N | S | 30-Jan-13 | 30-Jan-13 | Defective Parts | Altered Adjustments or Components | 298400 | F | Replace TPA, clean and test at BLSM program price |
| 8548 | 700 | n/a | 6MM WIN | 1-May-69 | N | S | 30-Jan-13 | 30-Jan-13 | Fired on Safe Release | Altered Adjustments or Components | 298537 | F | Replace TPA, clean and test at BLSM program price |

RAC001151

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8551 | 700 | 27009 | 2506 REM | 21-Jan-10 | N | S | 31-Jan-13 | 31-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 298782 | F | To restore confidence, will replace TPA, recrown muzzle, check over and test no charge |
| 8552 | 700 | n/a | 22-250 REM | 1-Mar-69 | N | S | 31-Jan-13 | 31-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 298815 | F | Per Ilion - Quote to repair under BLM |
| 8553 | 700 | n/a | 7MM REM MA | 1-Oct-01 | N | S | 31-Jan-13 | 31-Jan-13 | Delayed Firing - Firearms | Improper Maintenance | 298775 | F | Per Ilion - Quote to repair at 1/2 normal cost |
| 8554 | 700 | 27094 | 270 WIN | 17-Jul-12 | N | S | 31-Jan-13 | 31-Jan-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 298738 | F | Per Ilion - Replace TA @ n/c - goodwill |
| 8558 | 597 | 26562 | 22 LR | 25-Mar-11 | N | S | 1-Feb-13 | 1-Feb-13 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 298985 | F | Per Ilion - Check over & repair under warranty |
| 8559 | 700 | n/a | 7MM REM MA | 1-Sep-71 | N | S | 1-Feb-13 | 1-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 298948 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8560 | 700 | n/a | 243 WIN | 12-Oct-77 | N | S | 1-Feb-13 | 1-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 298856 | F | Replace TPA, clean and test at BLSM program price |
| 8562 | 700 | 27476 | 270 WIN | 1-Jan-96 | N | S | 4-Feb-13 | 4-Feb-13 | Fired on Safe Release | Improper Maintenance | 299028 | F | Offer to replace TPA, clean and test at 1/2 normal cost |
| 8563 | 700 | 27017 | 3006 SPRG | 24-Aug-09 | N | S | 4-Feb-13 | 4-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 299026 | F | To restore confidence in rifle we will replace TPA, clean and test at no charge |
| 8564 | 700 | 25783 | 22-250 REM | 6-Jan-03 | N | S | 4-Feb-13 | 4-Feb-13 | Fired on Safe Release | Improper Maintenance | 299055 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8565 | 700 | 27478 | 3006 SPRG | 12-Mar-99 | N | S | 4-Feb-13 | 4-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 299029 | F | Per Ilion - Quote to repair at 1/2 normal cost |
| 8567 | CARBON 15 | 90680 | 223 REM | 29-Oct-10 | N | S | 4-Feb-13 | 4-Feb-13 | Fired With Safe ON | Could Not Duplicate Concern | 299228 | F | Per Ilion, offer to update to the new style trig assm at 1/2 normal cost |
| 8568 | 700 | n/a | 3006 SPRG | 1-Aug-87 | N | S | 4-Feb-13 | 4-Feb-13 | Fired on Safe Release | Improper Maintenance | 299030 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8569 | 870 | 25568 | 12 GA | 18-May-12 | N | S | 4-Feb-13 | 4-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 299248 | F | Check over completely. Repair as needed at no charge |
| 8571 | 700 | 84644 | 3006 SPRG | 10-Aug-12 | N | S | 5-Feb-13 | 5-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 298477 | F | Per Ilion, will replace TPA, check over and test fire at no charge under warranty |
| 8572 | 700 | 25789 | 2506 REM | 28-Jun-96 | N | S | 5-Feb-13 | 5-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 299304 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8573 | 700 | n/a | 243 WIN | 1-Apr-69 | N | PD/S | 5-Feb-13 | 5-Feb-13 | Fired With Safe ON | Altered Adjustments or Components | 299267 | F | Per Ilion, replace TPA and test at BLSM program price |
| 8574 | 600 | n/a | 308 WIN | 1-Jul-65 | Y | S | 5-Feb-13 | 5-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 299305 | F | Replace TPA, clean and test under recall at no charge |
| 8575 | 700 | 84543 | 2506 REM | 2-Apr-12 | N | S | 5-Feb-13 | 5-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 298482 | F | Per Ilion, replace TPA, check over and test at no charge |
| 8577 | 700 | 27255 | 300 WSM | 21-Aug-09 | N | S | 5-Feb-13 | 6-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 303330 | F | Per Ilion - Replace TA @ n/c - goodwill |

Confidential

| 8582 | 597 | 26515 | 22 LR | 6-Sep-12 | N | S | 7-Feb-13 | 7-Feb-13 | Went Automatic | Could Not Duplicate Concern | 298883 | F | Per Ilion, check over completely, repair as needed at no charge under warranty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8583 | 700 | n/a | 7MM REM MA | 10-Jul-80 | N | S | 7-Feb-13 | 7-Feb-13 | Safety not working properly | Altered Adjustments or Components | 299656 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8584 | 887 | 82502 | 12 GA | 8-Oct-10 | N | S | 7-Feb-13 | 21-Feb-13 | Fired Out of Battery | Sent in for Evaluation | 299630 | F | Replace w/82502 in exchange @ n/c |
| 8585 | 770 | 85633 | 3006 SPRG | 28-Dec-09 | N | S | 7-Feb-13 | 7-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 299626 | F | Per Ilion, offer to replace TPA, clean and test at no charge |
| 8586 | 700 | n/a | 270 WIN | 1-Mar-70 | N | S | 7-Feb-13 | 7-Feb-13 | Fired on Bolt Closing | Improper Maintenance | 299658 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8587 | 700 | 84206 | 223 REM | 8-May-09 | N | S | 7-Feb-13 | 7-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 299659 | F | Per Ilion, could not duplicate concern |
| 8589 | 700 | 25709 | 308 WIN | 27-Apr-09 | N | S | 8-Feb-13 | 8-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 299018 | F | Per Ilion, will replace TPA, check over and test at no charge as goodwill |
| 8591 | 700 | n/a | 3006 SPRG | 1-Sep-71 | N | S | 8-Feb-13 | 8-Feb-13 | Fired on Safe Release | Improper Maintenance | 299808 | F | Replace TPA, clean and test at BLSM program price |
| 8592 | 887 | 82500 | 12 GA | 22-Jul-09 | N | S | 8-Feb-13 | 8-Feb-13 | Fired on Bolt Closing | Sent in for Evaluation | 299790 | F | Per Ilion, check over completely, replace bolt assm, clean and test at no charge |
| 8593 | 7 | 24788 | 308 WIN | 21-Jun-96 | N | S | 8-Feb-13 | 8-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 299770 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8594 | 700 | n/a | 308 WIN | 1-Nov-77 | N | S | 8-Feb-13 | 8-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 299837 | F | Per Ilion - Quote to repair |
| 8595 | BACR | 90704 | 5.56 NATO | 30-Jul-10 | N | S | 8-Feb-13 | 8-Feb-13 | Went Automatic | Sent in for Evaluation | 299849 | F | Per Ilion - Repair @ n/c |
| 8596 | 700 | 26285 | 7MM08 REM | 17-Sep-09 | N | S | 8-Feb-13 | 8-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 299832 | F | Per Ilion - Replace TA, check over, test @ n/c - goodwill |
| 8599 | 870 | 25100 | 12 GA | 25-Jan-12 | N | S | 11-Feb-13 | 11-Feb-13 | Fired Out of Battery | Sent in for Evaluation | 299169 | F | Per Ilion - Repair @ n/c - warranty |
| 8601 | 700 | n/a | 7MM REM MA | 23-Sep-77 | N | PD/S | 11-Feb-13 | 22-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 300101 | F | Quoted 1/2 normal price for stock and BLSM program price for trigger |
| 8602 | 700 | 84207 | 308 WIN | 10-Jun-09 | N | S | 11-Feb-13 | 11-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 299947 | F | Per Ilion, will replace TPA, clean and test as goodwill gesture |
| 8603 | 700 | 27533 | 7MM REM M | 19-May-98 | N | S | 11-Feb-13 | 11-Feb-13 | Fired on Bolt Closing | Improper Maintenance | 299952 | F | Can offer to replace TPA, clean and test at 1/2 normal cost |
| 8604 | 700 | 27489 | 22-250 REM | 25-Feb-00 | N | S | 11-Feb-13 | 11-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 299999 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8607 | 7 | 85953 | 22-250 REM | 15-Apr-08 | N | S | 12-Feb-13 | 12-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 300196 | F | Per Ilion - Reset TA & test @ n/c - goodwill gesture |
| 8608 | 770 | 85654 | 7MM REM MA | 13-Jul-11 | N | S | 12-Feb-13 | 12-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 300190 | F | Per Ilion - Repair @ n/c - goodwill gesture |
| 8609 | 600 | n/a | 350 REM MA | 1-Mar-65 | Y | S | 12-Feb-13 | 12-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 300256 | F | Per Ilion - Replace TA under recall |
| 8610 | 1911 | 96323 | 45 ACP | 19-Jan-12 | N | S | 12-Feb-13 | 12-Feb-13 | Safety not working properly | Sent in for Evaluation | 300287 | F | Per Ilion - Replace in exchange @ n/c |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8614 | 770 | 85653 | 3006 SPRG | 23-Mar-11 | N | S | 14-Feb-13 | 14-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 299884 | F | Per Ilion - Repair @ n/c |
| 8615 | 700 | n/a | 7MM REM MA | 1-Jul-74 | N | S | 14-Feb-13 | 14-Feb-13 | Delayed Firing - Firearms | Improper Maintenance | 299863 | F | Per Ilion - Quote to repair under BLM |
| 8620 | 700 | 26933 | 7 MM REM M | 9-Jan-95 | N | S | 18-Feb-13 | 18-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 300780 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8626 | 710 | 27412 | 7 MM REM M | 15-Feb-06 | N | S | 19-Feb-13 | 19-Feb-13 | Fired With Safe ON | Could Not Duplicate Concern | 300316 | F | Can offer to replace TPA, clean and test fire at 1/2 normal cost |
| 8628 | 700 | n/a | 223 REM | 31-Dec-75 | N | S | 19-Feb-13 | 19-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 300941 | F | Replace TPA, clean and test at BLSM program price |
| 8630 | 700 | 27017 | 3006 SPRG | 10-Mar-05 | N | S | 20-Feb-13 | 25-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 301122 | F | Replace TA, clean & test @ n/c - goodwill gesture |
| 8632 | 700 | n/a | 7 MM REM A | 13-Jun-80 | N | S | 20-Feb-13 | 20-Feb-13 | Fired on Safe Release | Could Not Duplicate Concern | 301212 | F | Per Ilion - Quote to repair under BLM |
| 8633 | 721 | n/a | 270 WIN | 1-Dec-52 | Y | S | 20-Feb-13 | 20-Feb-13 | Fired on Bolt Closing | AFT MKT STOCK ASSM | 301243 | F | Per Ilion - Quote to repair under BLM |
| 8638 | XM15-E2S | 90641 | 223 - 5.56 | 16-Aug-11 | N | S | 21-Feb-13 | 21-Feb-13 | Went Automatic | Sent in for Evaluation | 301327 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8642 | 600 | 29792 | 243 WIN | 4-Dec-77 | Y | S | 21-Feb-13 | 12-Apr-13 | Fired on Safe Release | Altered Adjustments or Components | 307383 | F | Repair @ n/c - goodwill gesture |
| 8643 | 700 | n/a | 3006 SPRG | 1-Mar-75 | N | S | 22-Feb-13 | 22-Feb-13 | Fired on Bolt Closing | Improper Maintenance | 301531 | F | Per Ilion - Quote to repair under BLM |
| 8644 | 1911 R1 | 96324 | 45 ACP | 21-Jan-13 | N | S | 22-Feb-13 | 22-Feb-13 | Fired Out of Battery | Could Not Duplicate Concern | 301474 | F | Per Ilion, check over completely, repair/adjust as needed, test fire at no charge |
| 8646 | 582 ULTRA | 72744 | 22-250 REM | 9-Mar-06 | N | S | 25-Feb-13 | 25-Feb-13 | Action Opened on Firing | MIN LOCK UP ON BBL CATCH | 301811 | F | Per Ilion - Repair as needed at n/c |
| 8647 | 700 | 25869 | 300 SAVAGE | 3-Apr-03 | N | S | 25-Feb-13 | 25-Feb-13 | Fired on Safe Release | Improper Maintenance | 301084 | F | Per Ilion, offer to replace TPA, clean and test fire at 1/2 normal cost |
| 8648 | 700 | n/a | 7MM REM MA | 1-Dec-74 | N | S | 25-Feb-13 | 25-Feb-13 | Fired on Safe Release | Improper Maintenance | 301078 | F | Per customer request - returned as received |
| 8649 | 522 | 29792 | 22 LR | 23-Jul-96 | Y | PD/S | 25-Feb-13 | 25-Feb-13 | Went Automatic | Could Not Duplicate Concern | 301706 | F | Replacing with a 597 .22LR #26550 as a gesture of goodwill |
| 8650 | 700 | 25739 | 308 WIN | 19-Dec-12 | N | S | 25-Feb-13 | 25-Feb-13 | Fired on Bolt Closing | As received Follows Down | 301809 | F | Replace TPA, check over and test fire at no charge |
| 8651 | 700 | 84207 | 308 WIN | 14-Feb-12 | N | S | 25-Feb-13 | 25-Feb-13 | Fired on Bolt Closing | Altered Adjustments or Components | 301642 | F | Per Ilion - Repair @ n/c - goodwill |
| 8652 | 700 | 26107 | 300 RUM | 31-Jan-00 | N | S | 25-Feb-13 | 25-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 301658 | F | Return as received |
| 8653 | 700 | n/a | 3006 SPRG | 1-Oct-69 | N | S | 25-Feb-13 | 25-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 301671 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8656 | 597 | 26516 | 17 HMR | 21-Jul-05 | N | S | 26-Feb-13 | 1-Mar-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 301973 | F | Replace with #70721 |
| 8657 | 700 | n/a | 6MM REM | 1-May-70 | N | S | 26-Feb-13 | 26-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 301855 | F | Replace TPA, clean and test at BLSM program price |
| 8660 | 700 | n/a | 7MM REM MA | 1-Apr-83 | N | S | 27-Feb-13 | 27-Feb-13 | Fired on Safe Release | Altered Adjustments or Components | 301577 | F | Per Ilion, replace TPA, clean and test fire at BLSM program price |

RAC001154

| 8661 | 700 | 27363 | 3006 SPRG | 9-Mar-11 | N | S | 27-Feb-13 | 27-Feb-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 302049 | F | Per Ilion, will replace TPA, check over and test at no charge |
| 8663 | 700 | n/a | 6MM REM | 8-Dec-75 | N | S | 28-Feb-13 | 28-Feb-13 | Delayed Firing - Firearms | Altered Adjustments or Components | 302176 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8664 | 770 | 85633 | 3006 SPRG | 29-Aug-12 | N | S | 28-Feb-13 | 28-Feb-13 | Delayed Firing - Firearms | Improper Maintenance | 302186 | F | Per Ilion, replace TPA, clean and test at no charge |
| 8665 | 887 | 82502 | 12 GA | 28-Jan-10 | N | S | 28-Feb-13 | 28-Feb-13 | Fired With Safe ON | Could Not Duplicate Concern | 302181 | F | Per Ilion, check over completely, replace TPA, repair, test no charge |
| 8666 | 700 | n/a | 270 WIN | 9-Oct-75 | N | S | 28-Feb-13 | 28-Feb-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 302279 | F | Replace TPA, clean and test at BLSM price |
| 8668 | 1187 | 83609 | 12GA | 5-May-11 | N | S | 1-Mar-13 | 1-Mar-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 301791 | F | Per Ilion, check over completely, replace TPA and test fire at no charge |
| 8669 | 887 | 82500 | 12 GA | 22-Jun-12 | N | S | 1-Mar-13 | 1-Mar-13 | Fired With Safe ON | Could Not Duplicate Concern | 302519 | F | Replace TPA, check over completely and test fire at no charge |
| 8670 | 700 | n/a | 7MM REM MA | 1-Oct-71 | N | S | 1-Mar-13 | 1-Mar-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 302537 | F | Per Ilion - Quote to repair under BLM |
| 8743 | 700 | n/a | 270 WIN | 1-May-72 | N | S | 1-Mar-13 | 27-Mar-13 | Fired on Safe Release | Altered Adjustments or Components | 305981 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8673 | 700 | n/a | 22-250 REM | 1-Feb-71 | N | S | 4-Mar-13 | 4-Mar-13 | Fired on Bolt Closing | Improper Maintenance | 302131 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8674 | 700 | 27271 | 7MM REM MA | 27-Aug-12 | N | S | 4-Mar-13 | 4-Mar-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 302715 | F | Per Ilion, replace TPA, check over and test at no charge as goodwill |
| 8677 | 600 | n/a | 308 WIN | 1-May-71 | Y | S | 5-Mar-13 | 5-Mar-13 | Fired on Bolt Closing | Improper Maintenance | 302076 | F | Per Ilion, replace TPA, clean, test at no charge |
| 8682 | | N/A | N/A | | N | S | 7-Mar-13 | 22-May-13 | Ammunition Exploded | Other - Unexamined | n/a | A | No product returned for inspection |
| 8683 | 700 | n/a | 270 WIN | 19-Sep-75 | N | S | 8-Mar-13 | 8-Mar-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 302723 | F | Replace TPA, clean, test at BLSM program price |
| 8684 | 700 | 85623 | 300 WIN MA | 2-Aug-12 | N | S | 8-Mar-13 | 8-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 303851 | F | Per Ilion - Replace TA at n/c |
| 8685 | 770 | 85632 | 270 WIN | 17-Nov-08 | N | S | 8-Mar-13 | 8-Mar-13 | Delayed Firing - Firearms | Could Not Duplicate Concern | 303887 | F | As a gesture of goodwill, replace TPA, clean and test at no charge |
| 8687 | XM15E25 | n/a | 223-5.56 N | 14-Jan-09 | N | S | 8-Mar-13 | 8-Mar-13 | Went Automatic | Broken or Missing Parts | 303908 | F | Repair as needed and test fire |
| 8688 | 710 | 27408 | 270 WIN | 26-Apr-02 | N | S | 8-Mar-13 | 27-Mar-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 305661 | F | Check over, repair, adjust, clean and test as needed at no charge |
| 8689 | 700 | 27097 | 7MM REM MA | 12-Apr-12 | N | S | 11-Mar-13 | 11-Mar-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 303290 | F | Per Ilion, replace TPA, check over, test fire at no charge as a gesture of goodwill. |
| 8690 | 700 | 27317 | 270 WIN | 13-Jun-03 | N | S | 11-Mar-13 | 11-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 304047 | F | Per Ilion, offer to replace TPA, clean and test fire at $20 + shipping |
| 8693 | 887 | 82502 | 12 GA | 6-Aug-12 | N | S | 12-Mar-13 | 12-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 304183 | F | Per Ilion - Repair at n/c |
| 8694 | 700 | n/a | 3006 SPRG | 15-Feb-77 | N | S | 12-Mar-13 | 12-Mar-13 | Delayed Firing - Firearms | Improper Maintenance | 304143 | F | Per Ilion - Quote to repair under BLM |

RAC001155

Confidential

| 8695 | 700 | n/a | 3006 SPRG | 7-Feb-77 | N | S | 12-Mar-13 | 12-Mar-13 | Fired on Safe Release | Improper Maintenance | 304144 | F | Per Ilion - Quote to repair under BLM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8696 | 700 | 25799 | 7MM08 REM | 31-Jan-90 | N | S | 12-Mar-13 | 12-Mar-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 304152 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8698 | 721 | n/a | 300 H&H MA | 1-Apr-60 | Y | S | 13-Mar-13 | 13-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 304241 | F | Per Ilion - Quote to repair under BLM |
| 8699 | 700 | n/a | 3006 SPRG | 1-Jul-76 | N | S | 13-Mar-13 | 13-Mar-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 304307 | F | Per Ilion - Quote to repair under BLM |
| 8701 | 722 | n/a | n/a | | Y | S | 14-Mar-13 | 14-Mar-13 | Fired on Safe Release | Altered Adjustments or Components | 304374 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8702 | 660 | n/a | 6MM REM | 1-May-69 | Y | S | 14-Mar-13 | 14-Mar-13 | Fired on Safe Release | Improper Maintenance | 304443 | F | Per Ilion - Replace TA, clean & test under recall at n/c |
| 6170 | 700 | n/a | 3006 SPRG | 1-Sep-74 | N | S | 15-Mar-13 | 15-Mar-13 | Fired on Safe Release | Improper Maintenance | 304601 | F | Per Ilion - Quote to repair under BLM |
| 8704 | 710 | 27412 | 7MM REM MA | 13-Jun-05 | Y | S | 15-Mar-13 | 15-Mar-13 | Fired on Safe Release | Broken or Missing Parts | 304251 | F | Per Ilion - Repair @ n/c |
| 8705 | XM15-E2S | 90629 | 223 - 5.56 | 27-Sep-11 | N | S | 15-Mar-13 | 15-Mar-13 | Defective Parts | Could Not Duplicate Concern | 304615 | F | Per Ilion - Repair @ n/c |
| 8706 | 700 | 25791 | 270 WIN | 31-Oct-91 | N | S | 15-Mar-13 | 15-Mar-13 | Delayed Firing - Firearms | Improper Maintenance | 304621 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8707 | 700 | 25793 | 3006 SPRG | 19-Apr-89 | N | S | 15-Mar-13 | 15-Mar-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 304568 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8708 | 700 | n/a | 222 REM | 1-Dec-71 | N | S | 15-Mar-13 | 15-Mar-13 | Fired on Bolt Closing | Altered Adjustments or Components | 304566 | F | Per Ilion - Quote to repair under BLM |
| 8711 | 700 | 27094 | 270 WIN | 19-Jun-12 | N | S | 18-Mar-13 | 18-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 304577 | F | Per Ilion - Replace TA @ n/c - goodwill gesture |
| 8713 | 700 | 85565 | 22-250 REM | 3-Feb-12 | N | S | 18-Mar-13 | 18-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 304866 | F | Per Ilion - Replace TA, check over & test at n/c |
| 8714 | 710 | 27410 | 3006 SPRG | 22-May-03 | Y | S | 18-Mar-13 | 20-Mar-13 | Fired With Safe ON | Broken or Missing Parts | 304831 | F | Replace w/85633 in exchange @ n/c |
| 8717 | 600 | n/a | 6MM REM | 19-Oct-77 | Y | S | 19-Mar-13 | 19-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 305039 | F | Replace TPA, clean and test at BLSM program price |
| 8720 | 597 | 26550 | 22 LR | 28-Jul-08 | N | S | 20-Mar-13 | 20-Mar-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 305282 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8721 | 700 | n/a | 6MM REM | 1-Aug-09 | N | S | 20-Mar-13 | 22-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 305249 | F | Per Ilion - Quote to repair under BLM |
| 8726 | 1911 | 96343 | 45 AUTO | 18-May-12 | N | S | 21-Mar-13 | 21-Mar-13 | Firing Pin Follows Down | Sent in for Evaluation | 305447 | F | Per Ilion - Repair @ n/c - warranty |
| 8732 | 660 | n/a | 222 REM | 1-Jan-68 | Y | S | 25-Mar-13 | 25-Mar-13 | Fired on Safe Release | Improper Maintenance | 305766 | F | Per Ilion, replace TPA, clean and test under recall at no charge |
| 8736 | 600 | n/a | 243 WIN | 1-Feb-77 | Y | S | 25-Mar-13 | 25-Mar-13 | Delayed Firing - Firearms | Improper Maintenance | 305726 | F | Per Ilion - Quote to repair under BLM |
| 8742 | 870 | 26927 | 12 GA | 29-Mar-07 | N | S | 26-Mar-13 | 26-Mar-13 | Defective Parts | Defective Trigger Assembly | 305982 | F | Per Ilion - Repair @ n/c |
| 8740 | 700 | n/a | 7MM MAG | 21-Mar-79 | N | PD/S | 26-Mar-13 | 14-Feb-14 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 8744 | XM15-E2S | n/a | 223/5.56 | 26-Nov-08 | N | S | 27-Mar-13 | 27-Mar-13 | Went Automatic | Could Not Duplicate Concern | 306033 | F | Check over completely, repair as needed and test fire at no charge |
| 8745 | 40X | 27225 | 308 WIN | 30-Nov-11 | N | S | 27-Mar-13 | 27-Mar-13 | Fired on Safe Release | Could Not Duplicate Concern | 306070 | F | Per Ilion - Replace TA & test fire @ n/c |
| 8747 | 700 | n/a | 264 WIN MA | 1-Apr-63 | N | S | 28-Mar-13 | 28-Mar-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 306184 | F | Per Ilion - Quote to repair under BLM |
| 8749 | 700 | 27480 | 7MM MAG | 3-May-00 | N | S | 28-Mar-13 | 14-Feb-14 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |

RAC001156

| | Model | Serial | Caliber | Mfg Date | | | Recv Date | Date | Complaint | Cause | Work Order | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8752 | Carbon 15 Pistol | n/a | 223/5.56 | | Y | PI/S | 1-Apr-13 | 4-Jun-13 | Defective Parts | Broken or Missing Parts | 304640 | F | Per Release - 90289 is replacement in exchange @ n/c |
| 8753 | 700 | 27580 | 50 CAL | 8-Aug-97 | Y | S | 1-Apr-13 | 16-Apr-13 | Fired on Bolt Closing | Broken or Missing Parts | 306299 | F | Ordering #84275 as replacement |
| 8754 | 700 | 25630 | 270 WIN | 26-Jul-87 | N | S | 1-Apr-13 | 1-Apr-13 | Safety not working properly | Altered Adjustments or Components | 306306 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8755 | 700 | n/a | 7MM REM MA | 1-Sep-72 | N | S | 1-Apr-13 | 1-Apr-13 | Fired on Safe Release | Altered Adjustments or Components | 306303 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8759 | 700 | n/a | 3006 SPRG | 9-Jul-76 | N | S | 2-Apr-13 | 2-Apr-13 | Delayed Firing - Firearms | Improper Maintenance | 306443 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8760 | 660 | n/a | 308 WIN | 1-Feb-01 | Y | S | 2-Apr-13 | 2-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 306490 | F | Per Ilion, check over completely, replace TPA, clean, test at no charge |
| 8761 | 700 | 25614 | 243 WIN | 10-Apr-89 | N | S | 2-Apr-13 | 2-Apr-13 | Fired on Bolt Closing | Improper Maintenance | 306504 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8765 | 700 | 85479 | 308 WIN | 16-Dec-11 | N | S | 3-Apr-13 | 3-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 306089 | F | Per Ilion: Replace TA @ n/c - goodwill gesture |
| 8768 | 600 | n/a | 308 WIN | 1-Feb-66 | Y | S | 4-Apr-13 | 4-Apr-13 | Fired on Safe Release | Improper Maintenance | 306770 | F | Per Ilion: Replace TA, clean & test under recall @ n/c |
| 8770 | 700 | 29675 | 2506 REM | 11-Sep-00 | N | S | 4-Apr-13 | 4-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 306895 | F | Per Ilion, offer to replace TPA, clean, test at 1/2 normal cost |
| 8771 | 660 | n/a | 243 WIN | 1-Jan-08 | Y | S | 4-Apr-13 | 4-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 306812 | F | Per Ilion, replace TPA, clean and test under recall at no charge |
| 8772 | 887 | 82500 | 12 GA | 14-Dec-11 | N | PD/S | 4-Apr-13 | 4-Apr-13 | Fired Out of Battery | Broken or Missing Parts | 306723 | F | Per Ilion, check over completely, repair, update, test at no charge |
| 8773 | 700 | n/a | 22-250 REM | 1-Dec-77 | N | S | 4-Apr-13 | 4-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 306776 | F | Per Ilion - Quote to repair under BLM |
| 8775 | 700 | 27363 | 3006 SPRG | 6-Dec-04 | N | PI/S | 4-Apr-13 | 17-Jun-13 | Fired on Safe Release | Improper Maintenance | 311757 | F | Replace TA, clean, test @ n/c - goodwill gesture |
| 8779 | 700 | n/a | 270 WIN | 1-Jan-65 | N | S | 5-Apr-13 | 5-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 306971 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8780 | 700 | 26404 | 243 WIN | 24-May-00 | N | S | 8-Apr-13 | 8-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 307197 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8781 | 700 | n/a | 2506 REM | 31-Mar-78 | N | S | 8-Apr-13 | 8-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 307165 | F | Per Ilion - Quote to repair under BLM |
| 8782 | 870 | 25077 | 12 GA | 24-Sep-09 | N | S | 8-Apr-13 | 8-Apr-13 | Action Opened on Firing | Could Not Duplicate Concern | 307184 | F | Per Ilion - Check over competely, test fire @ n/c - goodwill |
| 8785 | 700 | 25739 | 308 WIN | 4-Aug-10 | N | S | 8-Apr-13 | 1-May-13 | Fired on Safe Release | Could Not Duplicate Concern | 309552 | F | Per Ilion - Replace TA, clean & test - goodwill gesture |
| 8786 | 700 | n/a | 22-250 REM | 1-Jun-77 | N | PD/S | 8-Apr-13 | 24-Apr-13 | Fired on Bolt Closing | Altered Adjustments or Components | 308903 | F | Per Ilion, replace TPA, clean and test under BLSM program price |
| 8787 | 700 | n/a | 243 WIN | 1-Sep-81 | N | S | 9-Apr-13 | 9-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 306521 | F | Per Ilion, replace TPA, clean and test at BLSM program price |

RAC001157

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8789 | 700 | 27111 | 300 RUM | 3-Sep-05 | N | S | 9-Apr-13 | 9-Apr-13 | Fired on Bolt Closing | Altered Adjustments or Components | 307298 | F | Offer to replace TPA, clean and test at 1/2 normal cost |
| 8790 | 700 | 27387 | 300 WIN MA | 8-Apr-13 | N | S | 9-Apr-13 | 9-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 307417 | F | Per Ilion, replace in exchange ramac# 27387 |
| 8791 | 700 | 26096 | 300 RUM | 24-Feb-00 | N | S | 10-Apr-13 | 10-Apr-13 | Fired on Safe Release | Improper Maintenance | 307385 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8795 | 7 | 24741 | 7MM08 REM | 16-Oct-95 | N | S | 11-Apr-13 | 11-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 306878 | F | Per Ilion - Replace TA, clean & test @ n/c |
| 8796 | 700 | 27527 | 204 RUG | 15-Sep-04 | N | S | 11-Apr-13 | 11-Apr-13 | Safety not working properly | Altered Adjustments or Components | 306656 | F | Offer to replace TPA, check over and test fire at 1/2 normal cost |
| 8799 | 700 | 84218 | 308 WIN | 27-Jun-08 | N | S | 12-Apr-13 | 15-Apr-13 | Fired on Safe Release | As received Follows Down | 307049 | F | Replace with a new rifle of same model/caliber |
| 8801 | 870 | 25561 | 20 GA | 14-Aug-12 | N | S | 15-Apr-13 | 15-Apr-13 | Other - Firearms | Could Not Duplicate Concern | 307778 | F | Replace with new 85561 to restore confidence |
| 8802 | 700 | 25813 | 3006 SPRG | 23-Jan-01 | N | S | 15-Apr-13 | 15-Apr-13 | Fired on Safe Release | Improper Maintenance | 307837 | F | Quote to repair at 50% discount |
| 8805 | CARBON 15 | 90689 | 223/5.56 | 30-Dec-10 | N | S | 16-Apr-13 | 16-Apr-13 | Went Automatic | Broken or Missing Parts | 307881 | F | Per Ilion - Repair @ n/c |
| 8807 | 700 | n/a | 6MM REM | 1-May-74 | N | S | 17-Apr-13 | 17-Apr-13 | Fired on Safe Release | Altered Adjustments or Components | 307957 | F | Per Ilion - Quote to repair under BLM |
| 8808 | XP100 | 25387 | 260 REM | 18-Nov-97 | Y | S | 17-Apr-13 | 17-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 308113 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 8809 | 788 | n/a | 22-250 REM | 10-Mar-65 | Y | S | 17-Apr-13 | 17-Apr-13 | Fired on Bolt Closing | Improper Assembly by Customer | 308101 | F | Per Ilion, quote to repair, adjust and clean as needed, test fire |
| 8810 | 770 | 85651 | 243 WIN | 30-Oct-12 | N | S | 17-Apr-13 | 18-Apr-13 | Fired on Bolt Opening | Fired on Bolt Opening | 308112 | F | Replacing with new 85651 on SNC order |
| 8811 | 700 | n/a | 6MM REM | 17-Sep-78 | N | S | 17-Apr-13 | 23-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 308687 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8814 | 700 | n/a | 22-250 REM | 1-Jan-72 | N | PD/S | 17-Apr-13 | 2-May-13 | Fired on Bolt Closing | Improper Maintenance | 309376 | F | Repair @ n/c - goodwill gesture |
| 8816 | 770 | 85633 | 3006 SPRG | 15-Apr-11 | N | S/C | 18-Apr-13 | 18-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 308283 | F | Per Ilion, replace TPA and bolt assns, test fire at no charge as goodwill |
| 8820 | 700 | 25793 | 3006 SPRG | 1-Oct-85 | N | S | 18-Apr-13 | 18-Apr-13 | Delayed Firing - Firearms | Improper Maintenance | 308217 | F | Quote to repair @ 1/2 normal cost |
| 8825 | 40X | 87920 | 308 WIN | 14-Apr-10 | N | S | 22-Apr-13 | 22-Apr-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 308507 | F | Per Ilion - Repair as needed at n/c |
| 8827 | 700 | n/a | 22-250 REM | 1-Feb-75 | N | S | 22-Apr-13 | 22-Apr-13 | Fired on Safe Release | Altered Adjustments or Components | 308665 | F | Per Ilion - Quote to repair under BLM |
| 8829 | 710 | 27412 | 7MM REM MA | 10-Jun-05 | Y | S | 22-Apr-13 | 25-Oct-13 | Fired on Safe Release | Broken or Missing Parts | 324000 | F | Per Release: Replace gun w/Item# 85635 |
| 8833 | 721 | n/a | 3006 SPRG | 1-Aug-49 | Y | S | 23-Apr-13 | 23-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 308739 | F | Replace TPA, clean and test at BLSM program price |
| 8834 | 700 | n/a | 270 WIN | 1-May-62 | N | S | 23-Apr-13 | 23-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 308740 | F | Replace TPA, clean and test at BLSM program price |
| 8836 | 721 | n/a | 3006 SPRG | 1-May-56 | Y | S | 23-Apr-13 | 23-Apr-13 | Fired on Safe Release | Altered Adjustments or Components | 308770 | F | Per Ilion - Quote to repair under BLM |

RAC001158

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8838 | 700 | n/a | 223 REM | 1-Jan-98 | N | S | 23-Apr-13 | 10-May-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 310406 | F | Per Ilion, can offer to replace TPA, clean, test at 1/2 normal cost |
| 8840 | 870 | 24952 | 12 GA | 26-Oct-00 | N | S | 24-Apr-13 | 24-Apr-13 | Fired With Safe ON | Aft Mkt Safety | 308771 | F | Per Ilion, offer to replace TPA at 1/2 normal cost |
| 8841 | 597 | 26513 | 22 LR | 9-Feb-13 | N | S | 24-Apr-13 | 24-Apr-13 | Went Automatic | Could Not Duplicate Concern | 308830 | F | Per Ilion - Repair as needed - warranty |
| 8842 | 700 | n/a | 3006 SPR | 26-Feb-80 | N | S | 24-Apr-13 | 24-Apr-13 | Fired on Bolt Closing | Improper Maintenance | 308788 | F | Per Ilion, replace trigger assembly, clean and test fire at BLSM price |
| 8845 | 700 | n/a | 243 WIN | 1-Sep-68 | N | S | 24-Apr-13 | 24-Apr-13 | Fired on Safe Release | Improper Maintenance | 308789 | F | Replace TPA, clean and test at BLSM program price |
| 8846 | 700 | n/a | 7MM REM MA | 1-Jun-75 | N | S | 24-Apr-13 | 24-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 308787 | F | Per Ilion, replace TPA, clean, test at BLSM program price |
| 8851 | 700 | n/a | 7MM REM MA | 4-Jun-75 | N | S | 26-Apr-13 | 26-Apr-13 | Fired on Safe Release | Could Not Duplicate Concern | 309019 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8855 | XM15E2S | n/a | 223/5.56 | 21-Jul-06 | N | S | 26-Apr-13 | 26-Apr-13 | Other - Firearms | Could Not Duplicate Concern | 309014 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8857 | 770 | n/a | 243 WIN | | N | PI/S | 26-Apr-13 | 9-May-13 | Unexplained Discharge - No Mention of Safety Position | No Fault Found | n/a | F | Per Derek Watkins - No Fault Found |
| 8861 | 700 | 85541 | 300 WIN MA | 6-Feb-13 | N | S | 29-Apr-13 | 29-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 309191 | F | Gun forwarded to Derek Watkins in E-town for exam |
| 8864 | 700 | 26133 | 7MM REM MA | 24-Jun-00 | N | S | 30-Apr-13 | 30-Apr-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 309377 | F | Per Ilion, can offer to replace TPA, clean and test at 1/2 normal cost |
| 8866 | CARBON 15 | 90689 | 223/5.56 | 5-Mar-13 | N | S | 30-Apr-13 | 30-Apr-13 | Fired With Safe ON | Fired on safe | 309271 | F | Per Ilion, repair/adjust as needed, test fire at no charge under warranty |
| 8868 | 700 | 27518 | 243 WIN | 9-Jun-00 | N | S | 30-Apr-13 | 30-Apr-13 | Fired on Bolt Closing | Improper Maintenance | 309324 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8869 | 700 | n/a | 3006 SPRG | 30-Apr-13 | N | PD/S | 30-Apr-13 | 18-Feb-14 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 8875 | 700 | n/a | 270 WIN | 2-Jun-81 | N | S | 2-May-13 | 2-May-13 | Fired on Safe Release | Could Not Duplicate Concern | 309422 | F | Replace TPA, clean, test at BLSM program price |
| 8876 | 700 | n/a | 3006 SPRG | 1-Jun-83 | N | S | 2-May-13 | 2-May-13 | Fired on Safe Release | Altered Adjustments or Components | 309155 | F | Replace TPA, clean and test at 1/2 normal cost |
| 8881 | 700 | 27477 | 308 WIN | 22-Feb-06 | N | S | 6-May-13 | 6-May-13 | Fired on Safe Release | Could Not Duplicate Concern | 309919 | F | Can offer to replace TPA, clean and test at 1/2 normal cost |
| 8882 | 700 | n/a | 3006 SPRG | 1-Jul-63 | N | S | 6-May-13 | 6-May-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 309962 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8884 | 597 | 26562 | 22 LR | 12-May-05 | N | S | 7-May-13 | 7-May-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 310020 | F | Per Ilion, check over completely, repair as needed at no charge |
| 8885 | CARBON 15 | 90689 | 223/5.56 | 10-Nov-12 | N | S | 7-May-13 | 7-May-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 310061 | F | Check over completely, repair as needed at no charge under warranty |
| 8887 | 700 | n/a | 3006 SPRG | 1-Jun-69 | N | PD/S | 7-May-13 | 4-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 311839 | F | BLM @ n/c - goodwill gesture |

RAC001159

Case 4:13-cv-00086-ODS    Document 176-20    Filed 01/17/17    Page 32 of 54

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8890 | 770 | 85657 | 7MM REM MA | 27-Jun-11 | N | S | 8-May-13 | 8-May-13 | Fired With Safe ON | Could Not Duplicate Concern | 310186 | F | Per Ilion, will replace TPA, check over and test fire at no charge |
| 8892 | 710 | 27410 | 3006 SPRG | 15-Sep-05 | N | S | 8-May-13 | 8-May-13 | Fired on Safe Release | Altered Adjustments or Components | 310218 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8895 | 600 | n/a | 308 WIN | 1-Jan-66 | Y | S | 9-May-13 | 9-May-13 | Fired on Bolt Closing | Improper Maintenance | 310260 | F | Per Ilion, replace TPA, clean and test under recall at no charge |
| 8896 | 700 | n/a | 308 WIN | 1-Sep-71 | N | S | 9-May-13 | 9-May-13 | Fired on Bolt Opening | Altered Adjustments or Components | 310358 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8900 | 597 | 26516 | 17 HMR | 11-Nov-04 | N | S | 10-May-13 | 15-May-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 310440 | F | Convert to .22 WMR |
| 8902 | 710 | 27418 | 243 WIN | 18-Jul-06 | N | S | 10-May-13 | 10-May-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 309547 | F | Per Ilion, offer to repair/adjust/clean as needed and test fire at 1/2 normal cost |
| 8905 | 700 | 25709 | 308 WIN | 25-Feb-02 | N | S | 10-May-13 | 10-May-13 | Fired on Safe Release | Improper Maintenance | 310378 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 cost |
| 8909 | 700 | 25793 | 3006 SPRG | 4-Jan-90 | N | S | 13-May-13 | 13-May-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 310609 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8913 | 700 | n/a | 300 WIN MA | 1-Dec-69 | N | S | 14-May-13 | 14-May-13 | Fired on Bolt Opening | Improper Maintenance | 310632 | F | Replace TPA, clean and test under BLSM program |
| 8914 | 700 | n/a | 270 WIN | 17-Jun-81 | N | S | 15-May-13 | 15-May-13 | Fired on Safe Release | Could Not Duplicate Concern | 310762 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8915 | 600 | n/a | 308 WIN | 1-Sep-66 | Y | S | 15-May-13 | 15-May-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 310865 | F | Replace TPA, clean and test under recall at no charge |
| 8916 | 742 | n/a | 3006 SPRG | 27-Apr-79 | Y | S | 15-May-13 | 15-May-13 | Fired With Safe ON | Improper Maintenance | 310872 | F | Per Ilion - Clean & Adjust at n/c |
| 8922 | 700 | n/a | 308 WIN | 1-Aug-66 | N | S | 17-May-13 | 17-May-13 | Fired on Bolt Closing | Improper Maintenance | 310996 | F | Per Ilion - Quote to repair under BLM |
| 8925 | 1100 | n/a | 12 GA | 1-Nov-94 | N | S | 17-May-13 | 17-May-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 311099 | F | Per Ilion, repair as needed at 1/2 normal cost as goodwill gesture |
| 8928 | 700 | n/a | 3006 SPR | 1-Apr-67 | N | S | 17-May-13 | 15-Jul-13 | Fired on Safe Release | Sent in for Evaluation | 314735 | F | Per Ilion - Quote to repair under BLM |
| 8929 | H&R Handi-Rifle SB2 | 72582 | 45/70 GOV' | 4-Mar-11 | N | S | 21-May-13 | 21-May-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 311248 | F | Per Ilion, check over completely, repair as needed at 1/2 normal cost |
| 8933 | 870 | 26960 | 12 GA | | N | P/S | 21-May-13 | 28-Jan-14 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exams |
| 8934 | 700ML | 27572 | 50 CAL | 30-Jan-98 | Y | S | 22-May-13 | 12-Jun-13 | Fired on Safe Release | Broken or Missing Parts | 313119 | F | Per Ilion - Repair & clean @ n/c |
| 8938 | 700 | n/a | 243 WIN | 1-May-69 | N | S | 29-May-13 | 29-May-13 | Fired on Bolt Closing | Altered Adjustments or Components | 311860 | F | Per Ilion - Quote to repair under BLM |
| 8939 | 1911 R1 | 96323 | 45 ACP | 27-Mar-12 | N | S | 29-May-13 | 29-May-13 | Defective Parts | Sent in for Evaluation | 311742 | F | Per Ilion, repair/adjust as needed at no charge |
| 8942 | 700 | n/a | 7MM REM MA | 1-May-67 | N | S | 29-May-13 | 29-May-13 | Fired on Bolt Closing | Improper Maintenance | 311662 | F | Per Ilion - Quote to repair under BLM |
| 8943 | 700 | n/a | 3006 SPRG | 1-May-69 | N | S | 29-May-13 | 29-May-13 | Fired With Safe ON | Improper Maintenance | 311976 | F | Per Ilion - Quote to repair under BLM |

RAC001160

| ID | Model | Serial | Caliber | Date | N/Y | S | Date | Date | Problem | Cause | Number | F | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | M 24 | 25705 | 7.62 | 20-Jan-06 | N | S | 30-May-13 | 30-May-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 312023 | F | Per Ilion, to restore confidence, replace trigger assembly, check over and test fire |
| 8953 | H&R Handi-Rifle | 72790 | 17 HMR | 3-Mar-10 | N | P/S | 3-Jun-13 | 24-Jun-13 | Action Opened on Firing | Sent in for Evaluation | 311787 | F | Repair as needed @ n/c |
| 8954 | 721 | n/a | 3006 SPRG | 1-Jun-51 | Y | S | 3-Jun-13 | 3-Jun-13 | Fired on Bolt Closing | Altered Adjustments or Components | 312249 | F | Replace TPA, clean and test at BLSM program price |
| 8958 | 700 | 84205 | 300 BLACKO | 29-Nov-12 | N | S | 4-Jun-13 | 4-Jun-13 | Bullet Lodged in Barrel | Inadequate or Lack of Powder | 312298 | F | Per Ilion, replace barrel, receiver assm and test at no charge |
| 8963 | 700 | n/a | 6MM REM | 1-Nov-07 | N | S | 5-Jun-13 | 5-Jun-13 | Fired on Bolt Closing | Improper Maintenance | 312514 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8967 | 700 | n/a | 3006 SPRG | 24-Oct-88 | N | S | 6-Jun-13 | 6-Jun-13 | Fired on Bolt Closing | Improper Maintenance | 312560 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8969 | 721 | n/a | 3006 SPRG | 1-May-52 | Y | S | 6-Jun-13 | 6-Jun-13 | Fired on Safe Release | Altered Adjustments or Components | 312527 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8970 | 722 | n/a | 222 REM | 1-Mar-51 | Y | S | 7-Jun-13 | 7-Jun-13 | Fired on Bolt Closing | Altered Adjustments or Components | 312814 | F | Per Ilion, replace TPA, clean, test at BLSM program price. |
| 8973 | 700 | 27518 | 243 WIN | 10-Dec-98 | N | S | 10-Jun-13 | 10-Jun-13 | Fired on Safe Release | Altered Adjustments or Components | 312965 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8981 | 700 | 25791 | 270 WIN | 1-Mar-84 | N | S | 11-Jun-13 | 11-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 313109 | F | Per Ilion, offer to replace TPA, clean and test at 1/2 normal cost |
| 8982 | 597 | 80877 | 22 LR | 28-Jun-12 | N | S | 11-Jun-13 | 13-Jun-13 | Jamming/Feeding Issues | Other - Unspecified or Undetermined - Firearms | 313019 | F | Replacing with new 597 |
| 8983 | 700 | 25793 | 3006 SPR | 6-Jun-96 | N | S | 11-Jun-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 8985 | 700 | 25801 | 17 REM | 6-Dec-02 | N | S | 11-Jun-13 | 14-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 8987 | 700 | n/a | 243 WIN | 1-Apr-64 | N | S | 13-Jun-13 | 13-Jun-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 313301 | F | Per Ilion, replace TPA, clean and test at BLSM program price |
| 8991 | 660 | n/a | 350 REM MA | 1-Mar-69 | Y | S | 18-Jun-13 | 18-Jun-13 | Fired on Bolt Closing | Altered Adjustments or Components | 313573 | F | Per Ilion - Replace TA, clean & test at n/c |
| 8992 | 597 | 26560 | 22 WMR | 6-Sep-07 | N | P/S | 18-Jun-13 | 20-Aug-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 313622 | F | Per Release: Replace gun w/Item# 84370 |
| 8994 | 722 | n/a | 222 REM | 1-Feb-53 | Y | S | 19-Jun-13 | 19-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 313688 | F | Per Ilion - Quote to repair under BLM |
| 8995 | 700 | 25795 | 308 WIN | 1-Nov-85 | N | S | 19-Jun-13 | 21-Jun-13 | Fired on Bolt Closing | Improper Maintenance | 313717 | F | Per Iloin - Quote to repair @ 1/2 normal cost |
| 8996 | 700 | 86447 | 7.62 NATO | 14-Feb-13 | N | S | 19-Jun-13 | 21-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 313739 | F | Replace TA, clean & test to restore confidence in rifle at no charge - goodwill gesture |
| 8999 | 700 | 86447 | 7.62 NATO | 14-Feb-13 | N | S | 19-Jun-13 | 21-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 313751 | F | Replace TA, clean & test to restore confidence in rifle at no charge - goodwill gesture |
| 9004 | 700 | 84203 | 308 WIN | 29-Jan-13 | N | S | 24-Jun-13 | 23-Jul-13 | Fired on Bolt Closing | No Fault Found | n/a | F | Per Derek Watkins - Rifle is not malfunctioning |
| 9006 | 710 | 27410 | 3006 SPRG | 29-Sep-05 | Y | S | 25-Jun-13 | 25-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 314131 | F | Per Ilion - Replace TA @ n/c - goodwill gesture |

RAC001161

| ID | Model | Serial | Caliber | Date | Col | Col | Date | Date | Problem | Cause | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9009 | 700 | 25807 | 300 WIN MA | 12-Apr-95 | N | S | 26-Jun-13 | 26-Jun-13 | Fired With Safe ON | Could Not Duplicate Concern | 314172 | F | Per Ilion - Quote to repair @ 1/2 normal cost |
| 9010 | 700 | n/a | 270 WIN | 1-Nov-71 | N | S | 26-Jun-13 | 26-Jun-13 | Fired on Safe Release | Could Not Duplicate Concern | 314224 | F | Per Ilion - Quote to repair under BLM |
| 9016 | 700 | n/a | 270 WIN | 1-Jun-78 | N | S | 28-Jun-13 | 28-Jun-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 314410 | F | Per Ilion, quote to repair BLM |
| 9017 | 700 | 84017 | 300 WSM | 5-Feb-10 | N | S | 28-Jun-13 | 28-Jun-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 314308 | F | Replace TPA, check over and test at no charge |
| 9028 | XM15-E2S | N/A | 223/5.56 | 26-Nov-08 | N | S | 12-Jul-13 | 25-Jul-13 | Went Automatic | Could Not Duplicate Concern | 316150 | F | Replacing trigger at no charge |
| 9030 | 700 | 25793 | 3006 SPRG | 1-Apr-84 | N | S | 15-Jul-13 | 15-Jul-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 314864 | F | Offer to replace trigger assembly, clean, and test at 50% discount |
| 9032 | 770 | 85630 | 243 WIN | 14-Mar-07 | N | S | 15-Jul-13 | 15-Jul-13 | Fired on Safe Release | Sent in for Evaluation | 315163 | F | Per Ilion, repair at no charge |
| 9033 | 700 | n/a | 7MM REM MA | 20-Oct-76 | N | S | 15-Jul-13 | 15-Jul-13 | Fired on Safe Release | Altered Adjustments or Components | 315099 | F | Per Ilion, quote to repair BLM |
| 9035 | 700 | n/a | 6MM REM MA | 1-Sep-78 | N | S | 15-Jul-13 | 15-Jul-13 | Fired on Safe Release | Could Not Duplicate Concern | 314607 | F | Per Ilion, quote to repair BLM |
| 9036 | XM15-E2S | 90391 | 223/5.56 | 25-Mar-13 | N | S | 15-Jul-13 | 15-Jul-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 314816 | F | Per Ilion - Quote to repair @ 50% discount |
| 9039 | 600 | n/a | 243 WIN | | Y | S | 16-Jul-13 | 16-Jul-13 | Fired on Safe Release | Altered Adjustments or Components | 315470 | F | Per Ilion, repair at no charge |
| 9044 | 700 | n/a | 3006 SPRG | 1-Oct-72 | N | S | 17-Jul-13 | 17-Jul-13 | Fired on Safe Release | Could Not Duplicate Concern | 315522 | F | Per Ilion, quote to repair BLM |
| 9045 | 700 | n/a | 270 WIN | 1-Jan-67 | N | S | 18-Jul-13 | 18-Jul-13 | Fired on Safe Release | Altered Adjustments or Components | 314861 | F | Per Ilion, quote to repair BLM |
| 9046 | 7 | 29539 | 223 REM | 26-Apr-04 | N | S | 18-Jul-13 | 18-Jul-13 | Fired on Bolt Closing | Altered Adjustments or Components | 315248 | F | Offer to replace trigger assembly, clean, and test at 50% discount |
| 9047 | 700 | n/a | 375 H&H MA | 1-Jun-77 | N | S | 18-Jul-13 | 18-Jul-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 315257 | F | Per Ilion, quote to repair BLM |
| 9049 | 597 | 26550 | 22 LR | 10-Aug-10 | N | S | 18-Jul-13 | 18-Jul-13 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 315601 | F | Repair as needed at no charge |
| 9050 | 514 | 80808 | 22 RF | 21-Sep-11 | N | S | 18-Jul-13 | 18-Jul-13 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 315151 | F | Check over completely and repair as needed at no charge |
| 9053 | 700 | n/a | 3006 SPRG | 1-Sep-73 | N | S | 19-Jul-13 | 19-Jul-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 314364 | F | Replace TPA, clean, and test fire under BLP for $20 plus S&H |
| 9054 | 700 | n/a | 3006 SPRG | 1-Nov-83 | N | S | 19-Jul-13 | 19-Jul-13 | Safety not working properly | Improper Maintenance | 315709 | F | Replace trigger assembly, clean, and test fire at 1/2 normal cost |
| 9055 | 700 | n/a | 3006 SPRG | 1-Feb-79 | N | S | 22-Jul-13 | 22-Jul-13 | Fired on Safe Release | Could Not Duplicate Concern | 315566 | F | Replace trigger assembly, clean and test fire under bolt lock program |
| 9057 | 700 | 25803 | 7MM REM MA | 14-Oct-86 | N | S | 23-Jul-13 | 23-Jul-13 | Fired Out of Battery | Improper Maintenance | 315924 | F | Per Ilion - Quote to repair @ 1/2 normal cost for trigger, clean & test |
| 9058 | 700 | 27476 | 270 WIN | 4-Apr-03 | N | PD/S | 23-Jul-13 | 25-Sep-13 | Fired on Bolt Closing | Altered Adjustments or Components | 321344 | F | Offer to replace trigger assembly and check over at 50% discount |

RAC001162

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9060 | 700 | 29663 | 308 WIN | 13-Dec-07 | N | S | 23-Jul-13 | 15-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9062 | 700 | n/a | 308 WIN | 16-Mar-78 | N | S | 24-Jul-13 | 24-Jul-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 316104 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9063 | 7 | 24741 | 7MM08 REM | 14-Mar-01 | N | S | 25-Jul-13 | 25-Jul-13 | Fired on Safe Release | Could Not Duplicate Concern | 316153 | F | Replace TPA, check over and test at no charge |
| 9068 | 600 | n/a | 308 WIN | 10-Oct-75 | N | S | 26-Jul-13 | 26-Jul-13 | Fired on Safe Release | Improper Maintenance | 316313 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9074 | 700 | 25771 | 270 WIN | 1-Aug-85 | N | S | 29-Jul-13 | 29-Jul-13 | Fired on Safe Release | Improper Maintenance | 316457 | F | Per Ilion - Quote to repair |
| 9078 | 700 | n/a | 3006 SPRG | 1-Jul-74 | N | S | 31-Jul-13 | 31-Jul-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 316637/316638 | F | Per Ilion, quote to repair BLM |
| 9079 | 710 | 27408 | 270 WIN | 5-Mar-03 | N | S | 31-Jul-13 | 31-Jul-13 | Fired on Bolt Closing | Improper Maintenance | 316658 | F | Offer to remove trigger assembly, clean, and test at 50% discount |
| 9081 | XM15-E2S | 90289 | 223/5.56 | 28-Jun-13 | N | S | 1-Aug-13 | 1-Aug-13 | Went Automatic | Could Not Duplicate Concern | 316760 | F | Per Ilion, repair at no charge |
| 9085 | 700 | 25829 | 243 WIN | 16-Mar-89 | N | S | 5-Aug-13 | 5-Aug-13 | Fired on Safe Release | Altered Adjustments or Components | 316908 | F | Offer to replace trigger assembly, clean, and test at 50% discount |
| 9086 | 700 | N/A | 7MM REM MA | 1-Nov-62 | N | S | 5-Aug-13 | 5-Aug-13 | Fired on Safe Release | Improper Maintenance | 316832 | F | Per Ilion, quote to repair BLM |
| 9087 | 700 | 27582 | 54 CAL | 31-Jul-97 | N | S | 5-Aug-13 | 5-Aug-13 | Safety not working properly | Broken or Missing Parts | 316907 | F | Per Ilion, repair at no charge |
| 9093 | 700 | 25771 | 270 WIN | 8-Nov-90 | N | S | 6-Aug-13 | 6-Aug-13 | Delayed Firing - Firearms | Improper Maintenance | 316964 | F | Replace trigger assembly, clean, and test at 50% discount |
| 9094 | 700 | 27491 | 223 REM | 5-Feb-03 | N | S | 6-Aug-13 | 6-Aug-13 | Fired on Bolt Opening | Other - Unspecified or Undetermined - Firearms | 316966 | F | Per Ilion - Repair @ n/c |
| 9095 | CARBON 15 | 90689 | 223/5.56 | 9-Dec-10 | N | S | 6-Aug-13 | 6-Aug-13 | Went Automatic | Broken or Missing Parts | 317006 | F | Repair as needed at no charge |
| 9098 | CARBON 15 | 90689 | 223/5.56 | 19-Jul-12 | N | S | 7-Aug-13 | 7-Aug-13 | Went Automatic | Sent in for Evaluation | 317051 | F | Repair as needed at no charge |
| 9099 | 1911 R1 | 96324 | 45 ACP | 11-Feb-13 | N | S | 7-Aug-13 | 7-Aug-13 | Fired With Safe ON | Broken or Missing Parts | 317105 | F | Repair as needed at no charge |
| 9102 | 700 | 84019 | 257 WBY MA | 8-Jun-10 | N | S | 8-Aug-13 | 16-Apr-15 | Fired on Safe Release | Not Examined by Product Service | | F | Gun not returned to Ilion for exam |
| 9104 | VERSA-MAX | 81048 | 12 GA | 5-May-11 | N | S | 9-Aug-13 | 9-Aug-13 | Fired on Bolt Closing | Broken or Missing Parts | 317273 | F | Repair as needed at no charge |
| 9105 | 660 | N/A | 243 WIN | 1-May-68 | Y | S | 9-Aug-13 | 9-Aug-13 | Fired on Bolt Closing | Improper Maintenance | 317317 | F | Replace TPA, check over and test at no charge |
| 9106 | 700 | 84370 | 223 REM | 21-Jan-08 | N | S | 9-Aug-13 | 22-Aug-13 | Fired on Safe Release | Could Not Duplicate Concern | 318743 | F | Replace TPA, check over and test at no charge |
| 9109 | 700 | N/A | 7MM REM MA | 20-Sep-76 | N | S | 13-Aug-13 | 13-Aug-13 | Fired on Safe Release | Altered Adjustments or Components | 317958 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9114 | 700 | 27518 | 243 WIN | 30-May-03 | N | S | 15-Aug-13 | 15-Aug-13 | Fired on Bolt Closing | Improper Maintenance | 318086 | F | Offer to replace trigger assembly, clean, and test at 50% discount |
| 9117 | 600 | n/a | 243 WIN | 1-Jun-77 | Y | S | 19-Aug-13 | 19-Aug-13 | Fired on Safe Release | Altered Adjustments or Components | 318354 | F | Replace TPA, clean, and test under recall at no charge |
| 9123 | 700 | 84203 | 308 WIN | 19-Jul-13 | N | S | 19-Aug-13 | 6-Sep-13 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 320305 | F | Per Ilion - Replace in exchange, ramac 84203 |

RAC001163

| 9121 | 770 | 85633 | 3006 SPRG | 8-Feb-13 | N | PD/S | 19-Aug-13 | 15-Apr-15 | Fired on Bolt Closing | No Fault Found | n/a | F | Gun not returned to Ilion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9124 | 887 | 82502 | 12 GA | 3-Jun-10 | N | S | 20-Aug-13 | 20-Aug-13 | Fail to Fire | Could Not Duplicate Concern | 318571 | F | Replace TPA, check over and test at no charge |
| 9125 | 700 | 27363 | 3006 SPRG | 8-Aug-11 | N | S | 20-Aug-13 | 20-Aug-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 318559 | F | Replace TPA, check over and test at no charge |
| 9126 | 700 | n/a | 3006 SPRG | 7-Feb-79 | N | S | 20-Aug-13 | 20-Aug-13 | Fired on Safe Release | Altered Adjustments or Components | 318542 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9127 | 700 | n/a | 2506 REM | 1-Nov-70 | N | S | 20-Aug-13 | 20-Aug-13 | Fired on Safe Release | Improper Maintenance | 318503 | F | Replace trigger assembly under BLP for $20.00 + shipping and replace bolt at 25% discount |
| 9129 | 700 | n/a | 7MM REM MA | 1-Oct-74 | N | S | 20-Aug-13 | 20-Aug-13 | Fired on Safe Release | Improper Maintenance | 318410 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9135 | 742 | n/a | 3006 SPRG | 1-Apr-74 | Y | S | 23-Aug-13 | 23-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 318925 | F | Quote to clean TA & ck function only, Customer said Return as Received |
| 9136 | 700 | n/a | 243 WIN | 3-Jun-76 | N | S | 26-Aug-13 | 26-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 318973 | F | Quote to repair under BLM |
| 9139 | 600 | n/a | 6MM WIN | 1-Jul-73 | Y | S | 27-Aug-13 | 27-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 319127 | F | Replace TPA, check over and test at no charge |
| 9140 | 700 | 27094 | 270 WIN | 18-Jul-12 | N | S | 27-Aug-13 | 27-Aug-13 | Fired on Safe Release | Could Not Duplicate Concern | 319065 | F | Per Ilion - Replace TA @ n/c to restore confidence |
| 9142 | 722 | N/A | 300 SAV | 1-Nov-48 | Y | S | 28-Aug-13 | 28-Aug-13 | Fired With Safe ON | Improper Maintenance | 319199 | F | Offer to replace trigger assembly, clean, and test at 50% discount |
| 9162 | 700 | 20000 | 223 REM | | N | S | 28-Aug-13 | 14-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9059 | 710 | 27410 | 3006 SPRG | 17-Jan-03 | Y | PD/S | 29-Aug-13 | 10-Sep-13 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 319385 | F | Replace rifle w/85633 in exchange |
| 9145 | 700 | 27333 | 300 WSM | 8-Aug-10 | N | S | 29-Aug-13 | 29-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 319028 | F | Repair as needed at no charge and test fire |
| 9149 | 700 | N/A | 270 WIN | 10-Sep-79 | N | S | 29-Aug-13 | 29-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 319399 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9152 | 700 | N/A | 7MM REM MA | 1-Apr-71 | N | S | 30-Aug-13 | 30-Aug-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 319507 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9154 | 700 | 85335 | 270 WIN | 26-Jun-12 | N | S | 30-Aug-13 | 17-Sep-13 | Ammunition Exploded | Sent in for Evaluation | 319491 | A | Repair as needed at no charge and test fire |
| 9158 | 700 | N/A | 222 REM | 1-Jan-75 | N | S | 4-Sep-13 | 4-Sep-13 | Fired on Bolt Closing | Altered Adjustments or Components | 319582 | F | Replace trigger assembly under BLP for $20.00 + shipping and repair magazine at 50% discount |
| 9159 | 700 | 25773 | 3006 SPRG | 9-Oct-97 | N | S | 4-Sep-13 | 4-Sep-13 | Fired on Safe Release | Could Not Duplicate Concern | 319617 | F | Offer to replace trigger assembly, clean, and test at 50% discount |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9160 | 700 | N/A | 270 WIN | 13-Jan-81 | N | S | 4-Sep-13 | 4-Sep-13 | Fired on Safe Release | Could Not Duplicate Concern | 319629 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9161 | 700 | N/A | 3006 SPRG | 11-Jun-80 | N | S | 4-Sep-13 | 4-Sep-13 | Fail to Fire | Could Not Duplicate Concern | 319647 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9166 | 7 | N/A | 7MM-08 REM | 28-Oct-02 | N | S | 5-Sep-13 | 5-Sep-13 | Fired on Safe Release | Altered Adjustments or Components | 319768 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9169 | 750 | 27057 | 308 WIN | 6-Mar-09 | N | S | 6-Sep-13 | 6-Sep-13 | Went Automatic | Could Not Duplicate Concern | 320086 | F | Replace TPA, check over and test at no charge |
| 9170 | 721 | N/A | 3006 SPRG | 1-Feb-53 | Y | S | 6-Sep-13 | 6-Sep-13 | Fired With Safe ON | Altered Adjustments or Components | 320303 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9176 | 700 | 29663 | 308 WIN | 6-Mar-13 | N | S | 9-Sep-13 | 23-Sep-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 321706 | F | Replace TPA, check over and test at no charge |
| 9183 | 700 | 27580 | 50 CAL | 6-Aug-96 | N | S | 11-Sep-13 | 11-Sep-13 | Fired on Safe Release | Sent in for Evaluation | 320590/320575 | F | Replace trigger and check over at no charge |
| 9185 | 700 | N/A | 338 WIN MA | 1-Jul-62 | N | S | 11-Sep-13 | 11-Sep-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 320685 | F | Replace trigger assembly under BLP for $20.00 + shipping and replace bolt at 50% discount |
| 9187 | 597 | 26536 | 17 HMR | 3-Jun-03 | N | S | 13-Sep-13 | 17-Sep-13 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | 320921 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9192 | 597 | 26513 | 22 LR | 1-Jul-13 | N | S | 16-Sep-13 | 16-Sep-13 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 321037/325496 | F | Replace TPA, check over and test at no charge / Replace with Ramac 26513 in exchange |
| 9193 | 700 | N/A | 308 WIN | 14-Mar-77 | N | S | 16-Sep-13 | 16-Sep-13 | Fired on Safe Release | Improper Maintenance | 321052 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9156 | 700 | n/a | 3006 SPRG | 1-Sep-76 | N | S | 17-Sep-13 | 17-Sep-13 | Fired on Safe Release | Altered Adjustments or Components | 321167 | F | Per llion - Quote to repair under BLM |
| 9195 | 7 | 24782 | 243 WIN | 25-May-90 | N | S | 17-Sep-13 | 17-Sep-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 321159 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9200 | 700 | not avail. | 243 WIN | 16-Oct-08 | N | S | 18-Sep-13 | 18-Sep-13 | Fired on Safe Release | Altered Adjustments or Components | 321356 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9201 | 700 | 84173 | 3006 SPRG | 29-Apr-09 | N | S | 18-Sep-13 | 18-Sep-13 | Fired on Safe Release | Could Not Duplicate Concern | 321319 | F | Replace TPA, check over and test at no charge |
| 9205 | CARBON 15 | 90863 | 223/5.56 | 19-Dec-12 | N | S | 20-Sep-13 | 20-Sep-13 | Went Automatic | Sent in for Evaluation | 321662 | F | Check over completely, and repair as needed at no charge |
| 9206 | 700 | N/A | 3006 SPRG | 12-Oct-78 | N | PI/S | 20-Sep-13 | 20-Sep-13 | Fired on Bolt Closing | Improper Maintenance | 321608 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9214 | 597M | 26536 | 17 HMR | 27-Jun-03 | N | S | 23-Sep-13 | 4-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 323075 | F | Replacing with Ramac 70723 in exchange |
| 9215 | 700 | n/a | 243 WIN | 11-Nov-80 | N | S | 24-Sep-13 | 24-Sep-13 | Fired on Safe Release | Altered Adjustments or Components | 321905 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |

RAC001165

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9217 | 700 | N/A | 7MM REM MA | 1-Oct-71 | N | S | 24-Sep-13 | 24-Sep-13 | Fired on Bolt Closing | Altered Adjustments or Components | 321933 | F | Replace trigger assembly, clean, and test fire under bolt lock program for $20.00 + shipping. |
| 9221 | 700 | n/a | 3006 SPRG | 27-Sep-79 | N | S | 24-Sep-13 | 8-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 323224 | F | Per Ilion - Quote to repair under BLM |
| 9235 | 7 | 24781 | 260 REM | 7-Mar-03 | N | S | 27-Sep-13 | 27-Sep-13 | Fired on Safe Release | Altered Adjustments or Components | 322326 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9237 | 700 | 25793 | 3006 SPRG | 1-Oct-84 | N | S | 27-Sep-13 | 27-Sep-13 | Fired on Bolt Closing | Improper Maintenance | 322345 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9243 | 597M | 26514 | 17 HMR | 29-Jan-04 | N | S | 30-Sep-13 | 11-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 323630 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9245 | 887 | 82500 | 12 GA | 11-Jun-13 | N | S | 30-Sep-13 | 22-Oct-13 | Delayed Firing - Firearms | Could Not Duplicate Concern | 324796 | F | Replace TPA, check over and test at no charge |
| 9207 | 700ML | 27580 | 50 CAL | 11-Sep-96 | Y | S | 1-Oct-13 | 1-Oct-13 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 322598 | F | Replace trigger and check over at no charge |
| 9247 | 700 | N/A | 7MM REM MA | 1-May-74 | N | S | 1-Oct-13 | 1-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 322572 | F | Replace trigger assembly under BLP for $20.00 + shipping and replace trigger guard at 50% discount |
| 9249 | 700 | 27037 | 300 WIN MA | 6-Nov-06 | N | S | 1-Oct-13 | 1-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 322575 | F | Per Ilion - Quote to repair |
| 9251 | 700 | 27339 | 300 WIN MA | 22-Jul-05 | N | S | 1-Oct-13 | 21-Oct-13 | Fired on Bolt Closing | Altered Adjustments or Components | 324650 | F | Per Ilion - Quote to repair @ a discount |
| 9254 | 597M | 26536 | 17 HMR | 30-Jun-05 | N | S | 1-Oct-13 | 16-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 324090 | F | Converting to 22 WMR as requested by customer |
| 9255 | 700 | n/a | 243 WIN | 1-Jun-70 | N | S | 1-Oct-13 | 15-Oct-13 | Delayed Firing - Firearms | Improper Maintenance | 323840 | F | Per Ilion - Quote to repair under BLM |
| 9259 | 887 | 82500 | 12 GA | 7-Mar-13 | N | S | 3-Oct-13 | 3-Oct-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 322897 | F | Check over completely, and repair as needed at no charge |
| 9262 | 700 | 25803 | 7MM REM MA | 20-Apr-91 | N | S | 4-Oct-13 | 4-Oct-13 | Delayed Firing - Firearms | Improper Maintenance | 322987 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9263 | 700 | 27452 | 25-06 REM | 23-Jun-00 | N | S | 4-Oct-13 | 14-Oct-13 | Fired on Bolt Closing | Improper Maintenance | 323730 | F | Replace trigger, check over and test fire at 50% discount |
| 9264 | 700 | N/A | 243 WIN | 12-Sep-72 | N | PI/S | 4-Oct-13 | 22-Oct-13 | Fired on Safe Release | Improper Maintenance | 324296 | F | Replace TPA, check over and test at no charge |
| 9280 | 700 | 25803 | 7MM REM MA | 2-Nov-89 | N | S | 4-Oct-13 | 21-Oct-13 | Fired on Safe Release | Improper Maintenance | 324587 | F | Per Ilion - Quote to repair @ a discount |
| 9270 | 700 | 27165 | 270 WIN | 18-Nov-05 | N | S | 7-Oct-13 | 7-Oct-13 | Fired on Safe Release | Could Not Duplicate Concern | 323178 | F | Replace TPA, check over and test at no charge |
| 9271 | 710 | 27408 | 270 WIN | 28-Apr-05 | Y | S | 7-Oct-13 | 11-Oct-13 | Action Opened on Firing | Could Not Duplicate Concern | 323183 | F | Replacing with Ramac 85632 in exchange |
| 9273 | 710 | 27408 | 270 WIN | 11-Mar-03 | Y | S | 8-Oct-13 | 8-Oct-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 323345 | F | Remove and clean trigger assembly, function check and test fire at 50% discount. |
| 9274 | 700 | N/A | 270 WIN | 1-Aug-68 | N | S | 8-Oct-13 | 8-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 323213 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |

RAC001166

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9275 | 700 | 25815 | 7MM REM MA | 6-Dec-89 | N | S | 8-Oct-13 | 8-Oct-13 | Fired With Safe ON | Could Not Duplicate Concern | 323243 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9293 | 700 | 27476 | 270 WIN | 26-Sep-97 | N | S | 8-Oct-13 | 1-Nov-13 | Fired on Bolt Closing | Improper Maintenance | 326021 | F | Per Ilion - Quote to repair @ a discount |
| 9285 | 700 | 27480 | 300 WIN MA | 4-Nov-96 | N | S | 10-Oct-13 | 10-Oct-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 323518 | F | Replace trigger, check over and test fire at 50% discount |
| 9287 | 700 | 29694 | 300 WIN MA | 28-Jul-93 | N | S | 10-Oct-13 | 10-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 323442 | F | Replace trigger, check over and test fire at 50% discount |
| 9288 | 870 | 81112 | 12 GA | 1-May-13 | N | PI/S | 10-Oct-13 | 17-Oct-13 | Action Opened on Firing | Sent in for Evaluation | 323527 | O | No fault found, returning gun to dealer |
| 9292 | 700 | 25799 | 7mm-08 REM | 15-Aug-02 | N | S | 10-Oct-13 | 31-Oct-13 | Fired on Bolt Closing | Improper Maintenance | 325961 | F | Per Ilion - Quote to repair @ a discount |
| 9296 | 582 | n/a | 22 RF | 1-Apr-69 | Y | S | 14-Oct-13 | 14-Oct-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 323747 | F | Per Ilion - Quote to repair |
| 9297 | 78 SPORTSMAN | N/A | 3006 SPRG | 18-Dec-87 | Y | S | 14-Oct-13 | 14-Oct-13 | Fired on Safe Release | Could Not Duplicate Concern | 323732 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9301 | 700 | 26905 | 243 WIN | 11-Jun-96 | N | S | 15-Oct-13 | 15-Oct-13 | Fired on Safe Release | Could Not Duplicate Concern | 323925 | F | Offer to replace trigger assembly and check over at 50% discount |
| 9302 | 700 | 26123 | 270 WIN | 8-Jun-04 | N | S | 15-Oct-13 | 15-Oct-13 | Fired on Bolt Closing | Altered Adjustments or Components | 323841 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9303 | CARBON 15 | 90689 | 223 REM/5. | 31-Aug-13 | N | S | 15-Oct-13 | 15-Oct-13 | Fired With Safe ON | Sent in for Evaluation | 323919 | F | Check over completely, repair as needed, and test fire at no charge |
| 9304 | 700 | 29698 | 220 SWIFT | 15-Mar-93 | N | S | 15-Oct-13 | 15-Oct-13 | Fired on Bolt Closing | Altered Adjustments or Components | 323055 | F | Per Ilion - Quote to repair @ 1/2 normal cost for trigger, clean & test |
| 9310 | 597M | 26514 | 17 HMR | 9-Nov-04 | N | S | 16-Oct-13 | 31-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 325959 | F | Replacing with Ramac 70723 in exchange |
| 9311 | 700 | n/a | 308 WIN | 1-Jun-11 | N | S | 17-Oct-13 | 17-Oct-13 | Fired on Safe Release | Could Not Duplicate Concern | 324125 | F | Replace TPA, check over and test at no charge |
| 9312 | 597 | 26536 | 17 HMR | 20-May-03 | N | PD/S | 17-Oct-13 | 17-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 324153 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9314 | 597 | 26536 | 17 HMR | 21-May-03 | N | PD/S | 17-Oct-13 | 17-Oct-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 324263 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9317 | 770 | 85637 | 243 WIN | 29-Nov-07 | N | PD/S | 21-Oct-13 | 21-Oct-13 | Fired on Bolt Closing | Broken or Missing Parts | 324642 | F | Replace TPA, bolt, check over, and test at no charge |
| 9324 | 700 | n/a | 300 WBY MA | 16-Dec-99 | N | S | 22-Oct-13 | 22-Oct-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 324731 | F | Replace trigger, check over and test fire at 50% discount |
| 9326 | 700 | N/A | 270 WIN | 1-Sep-69 | N | S | 22-Oct-13 | 6-Nov-13 | Fired on Bolt Closing | Improper Maintenance | 326510 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9327 | 700 | N/A | 3006 SPR | 1-Oct-72 | N | S | 22-Oct-13 | 13-Nov-13 | Delayed Firing - Firearms | Improper Maintenance | 327419 | F | Per Ilion, quote to repair BLM |

RAC001167

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9322 | 597 | 26516 | 17 HMR | 11-Nov-04 | N | S | 22-Oct-13 | 3-Mar-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 324787 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9325 | 700 | N/A | 243 WIN | | N | S | 22-Oct-13 | 16-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | | F | Gun not returned to Ilion for exam |
| 9330 | 700 | 27494 | 243 WIN | 20-Mar-95 | N | S | 23-Oct-13 | 23-Oct-13 | | Altered Adjustments or Components | 324841 | F | Replace trigger, check over, and test at no charge |
| 9331 | 700 | 25971 | 300 RUM | 19-Jul-01 | N | S | 23-Oct-13 | 23-Oct-13 | Fired on Bolt Closing | Improper Maintenance | 324898 | F | replace trigger, check over, and test fire at 50% discount |
| 9335 | 700 | n/a | 243 WIN | | N | S | 23-Oct-13 | 15-Apr-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9336 | 700 | N/A | 243 WIN | | N | PD/S | 23-Oct-13 | 16-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9345 | 700 | N/A | 3006 SPR | 12-Jun-78 | N | S | 23-Oct-13 | 13-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9339 | 700 | N/A | 270 WIN | 26-Jul-78 | N | S | 24-Oct-13 | 24-Oct-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 325070 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9340 | 700 | 84216 | 22-250 REM | 11-Dec-06 | N | S | 24-Oct-13 | 24-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 324990 | F | Replace trigger, check over and test fire at 50% discount |
| 9346 | 870 | 81112 | 12 GA | 1-May-13 | N | S | 24-Oct-13 | 13-Apr-15 | Action Opened on Firing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9354 | 700 | 25771 | 270 WIN | 29-Apr-94 | N | S | 24-Oct-13 | 15-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9347 | 700 | 84022 | 6MM REM | 9-Dec-11 | N | S | 25-Oct-13 | 25-Oct-13 | Fail to Fire | Could Not Duplicate Concern | 325130 | F | Replace TPA, bolt, check over, and test at no charge |
| 9355 | 700 | n/a | 270 WIN | 1-May-75 | N | S | 25-Oct-13 | 20-Nov-13 | Fired on Safe Release | Could Not Duplicate Concern | 328044 | F | Per Ilion - Quote to repair under BLM |
| 9351 | 700 | N/A | 243 WIN | 1-May-78 | N | S | 28-Oct-13 | 28-Oct-13 | Fired on Bolt Closing | Improper Maintenance | 325210 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9352 | 750 | 27059 | 270 WIN | 21-Apr-10 | N | S | 28-Oct-13 | 28-Oct-13 | Case Separation | Other - Unspecified or Undetermined - Firearms | 325390 | F | Check over completely, repair as needed, and test fire at no charge |
| 9353 | 788 | n/a | 243 WIN | 26-Aug-81 | Y | S | 28-Oct-13 | 28-Oct-13 | Fired on Safe Release | Improper Maintenance | 325333 | F | Per Ilion - Quote to repair @ a discount |
| 9359 | 700 | N/A | 7MM REM MA | 1-Nov-73 | N | S | 28-Oct-13 | 6-Dec-13 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 329684 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9362 | 770 | 85633 | 3006 SPRG | 19-Jun-07 | N | P/S | 29-Oct-13 | 29-Oct-13 | Fired on Safe Release | Altered Adjustments or Components | 325595 | F | Replacing with Ramac 84371 in exchange at a 50% discount |
| 9365 | 710 | 27408 | 270 WIN | 25-Oct-05 | Y | S | 29-Oct-13 | 13-Nov-13 | Fired on Safe Release | Could Not Duplicate Concern | 327156 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9368 | 710 | 27410 | 3006 SPR | 30-Apr-01 | Y | PD/S | 30-Oct-13 | 18-Nov-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 325693 | F | Replacing with Ramac 85633 in exchange |
| 9369 | 700 | 25971 | 300 RUM | 8-Nov-01 | N | S | 30-Oct-13 | 30-Oct-13 | Fired on Safe Release | Improper Maintenance | 325685 | F | Replace trigger, check over and test fire at 50% discount |
| 9372 | 700 | 27361 | 270 WIN | 16-Jan-06 | N | S | 30-Oct-13 | 9-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 329862 | F | Per Ilion - Quote to repair @ a discount |

RAC001168

| ID | Model | Serial | Caliber | Mfg Date | Y/N | Type | Date 1 | Date 2 | Complaint | Concern | Number | F/A | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9374 | 722 | N/A | 257 ROBTS | 1-Feb-50 | Y | S | 30-Oct-13 | 7-Nov-13 | Fired With Safe ON | AFT MKT TRIGGER ASSM | 326769 | F | Offer to replace bolt assembly, trigger assembly, check over, and test at 50% discount |
| 9371 | 700 | N/A | 243 WIN | 28-Aug-01 | N | S | 30-Oct-13 | 3-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 332493 | F | Per llion, replace trigger, check over, and test at 50% discount |
| 9375 | H&R | N/A | 45-70 GOV' | 28-Sep-11 | N | PI/S | 30-Oct-13 | 2-Jan-14 | Action Opened on Firing | Could Not Duplicate Concern | 328173 | F | Replacing with Ramac 72582 in exchange |
| 9376 | 770 | 85634 | 308 WIN | 19-Jul-12 | N | S | 31-Oct-13 | 31-Oct-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 325820 | F | Replace TPA, check over and test at no charge |
| 9377 | 700 | 26308 | 7MM RUM | 3-Apr-03 | N | S | 31-Oct-13 | 31-Oct-13 | Fired on Safe Release | Could Not Duplicate Concern | 325831 | F | Replace trigger, check over, and test at no charge |
| 9378 | 700 | 29705 | 308 WIN | 2-Mar-01 | N | S | 31-Oct-13 | 31-Oct-13 | Fired on Bolt Closing | Altered Adjustments or Components | 325853 | F | Replace trigger, check over and test free at 50% discount |
| 9379 | 58 | N/A | 12 GA | 1-Apr-56 | Y | S | 31-Oct-13 | 31-Oct-13 | Fired on Bolt Closing | Broken or Missing Parts | 325838 | F | Offer to check over completely and repair at 50% discount |
| 9381 | 770 | 85633 | 3006 SPR | 10-Jun-13 | N | S | 31-Oct-13 | 31-Oct-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 325901 | F | Replace TPA, check over and test at no charge |
| 9382 | 700 | N/A | 270 WIN | 24-Jan-05 | N | S | 31-Oct-13 | 20-Nov-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 327952 | F | Per llion, offer to replace trigger assembly, check over, and test at 50% discount |
| 9385 | 700ML | 27572 | 50 CAL | 22-Jul-97 | Y | S | 31-Oct-13 | 2-Dec-13 | Fired on Safe Release | Broken or Missing Parts | 328551 | F | Per llion, replace trigger, check over at no charge |
| 9400 | 700 | 25971 | 300 RUM | 27-Oct-00 | N | S | 31-Oct-13 | 20-Nov-13 | Fired on Bolt Closing | Altered Adjustments or Components | 327936 | F | Per llion - Quote to repair |
| 9383 | n/a | | 45 ACP | | N | PI/S | 31-Oct-13 | 17-Apr-14 | Other - Ammunition | Not Examined by Product Service | n/a | A | Ammo not returned to Lonoke for exam |
| 9384 | 700 | N/A | 25-06 REM | | N | S | 31-Oct-13 | 16-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to llion for exam |
| 9386 | 700 | n/a | 243 WIN | 29-Sep-81 | N | PD/S | 31-Oct-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to llion for exam |
| 9282 | 770 | 85636 | 300 WIN MA | 16-Nov-07 | N | PD/S | 1-Nov-13 | 6-Nov-13 | Fired on Bolt Opening | Broken or Missing Parts | 326008 | F | Repair @ n/c - goodwill gesture |
| 9390 | 7 | 24786 | 7MM 08 REM | 14-Sep-93 | N | S | 1-Nov-13 | 1-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 326064 | F | Replace trigger, check over and test fire at 50% discount |
| 9391 | 700 | N/A | 270 WIN | 1-Oct-70 | N | S | 1-Nov-13 | 1-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 326068 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9392 | 700 | 27490 | 223 REM | 1-Feb-96 | N | S | 1-Nov-13 | 1-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 326011 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9394 | 700 | N/A | 22-250 REM | 18-Dec-76 | N | S | 1-Nov-13 | 14-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 327471 | F | Per llion, quote to repair BLM |
| 9396 | 597M | 26514 | 17 HMR | 9-Dec-03 | N | S | 1-Nov-13 | 3-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 327656 | F | Replacing with Ramac 70743 in exchange |
| 9398 | 700 | N/A | 7MM REM MA | 1-Dec-72 | N | S | 1-Nov-13 | 4-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 329415 | F | Per llion, quote to repair BLM |
| 9406 | 700 | 84174 | 7MM REM MA | 27-Oct-06 | N | S | 4-Nov-13 | 20-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 327800 | F | Replace trigger, check over and test fire at 50% discount |

RAC001169

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9410 | 700 | N/A | 7MM REM MA | 1-Apr-80 | N | S | 5-Nov-13 | 5-Nov-13 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 326244 | F | Replace trigger assembly, check over, and test fire under bolt lock program for $20.00 + shipping. |
| 9412 | 710 | 27408 | 270 WIN | 6-Feb-06 | Y | S | 5-Nov-13 | 5-Nov-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 326324 | F | Replace trigger, check over and test fire at 50% discount |
| 9414 | 700 | 25636 | 7MM STW | 31-Oct-86 | N | S | 5-Nov-13 | 20-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 328096 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9424 | 700 | n/a | 3006 SPRG | 2-Feb-81 | N | S | 5-Nov-13 | 20-Nov-13 | Fired on Bolt Opening | Improper Maintenance | 328069 | F | Per Ilion - Quote to repair under BLM |
| 9418 | 700 | N/A | 270 WIN | 1-Sep-84 | N | S | 6-Nov-13 | 6-Nov-13 | Fired on Bolt Closing | Altered Adjustments or Components | 326391 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9419 | CARBON 15 | 90689 | 223/5.56 | 10-Nov-12 | N | S | 6-Nov-13 | 6-Nov-13 | Went Automatic | Sent in for Evaluation | 326454 | F | Check over completely, and repair as needed at no charge |
| 9422 | 722 | N/A | 222 REM | 1-Jan-59 | Y | S | 6-Nov-13 | 6-Nov-13 | Fired With Safe ON | Altered Adjustments or Components | 325900 | F | Per Ilion, quote to repair BLM |
| 9434 | Mohawk 600 | n/a | 243 WIN | 1-May-74 | Y | PD/S | 6-Nov-13 | 2-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 328960 | F | Per Ilion - Repair @ n/c - goodwill |
| 9435 | 700 | n/a | 3006 SPRG | 5-May-88 | N | S | 6-Nov-13 | 21-Nov-13 | Fired on Safe Release | HARD OFF SAFE | 328371 | F | Per Ilion - Repair @ n/c |
| 9425 | 700 | N/A | 25-06 REM | 19-Oct-77 | N | S | 6-Nov-13 | 31-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 336054 | F | Per Ilion, quote to repair BLM |
| 9432 | 700 | 27265 | 7mm-08 | 3-Mar-06 | N | S | 6-Nov-13 | 16-Apr-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9427 | 700 | n/a | 243 WIN | 1-Jan-68 | N | S | 7-Nov-13 | 7-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 326599 | F | Per Ilion - Quote to repair @ a discount |
| 9430 | 700 | 25803 | 7MM REM MA | 11-Jun-91 | N | S | 7-Nov-13 | 3-Dec-13 | Unexplained Discharge Safe OFF | Improper Maintenance | 328851 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9431 | 700ML | 27572 | 50 CAL | 30-Apr-97 | Y | S | 7-Nov-13 | 2-Dec-13 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 328920 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9440 | 700 | 26033 | 270 WIN | 6-Sep-00 | N | S | 8-Nov-13 | 15-Nov-13 | Unexplained Discharge Safe OFF | Improper Maintenance | 327756 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9441 | 700 | 25791 | 270 WIN | 14-Feb-90 | N | S | 8-Nov-13 | 3-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 328975 | F | Replace trigger, check over and test fire at 50% discount |
| 9442 | 700 | n/a | | | N | S | 8-Nov-13 | 8-Nov-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Paralegal from Canada. Referred them to Gravel Agency |
| 9443 | 700 | 25803 | 7MM REM MA | 8-Nov-91 | N | S | 8-Nov-13 | 2-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 328841 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9449 | 700 | 25909 | 7MM WBY MA | 10-May-91 | N | S | 11-Nov-13 | 10-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 330172 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9451 | 700 | 27121 | 270 WIN | 18-Sep-06 | N | S | 11-Nov-13 | 2-Dec-13 | Fired on Safe Release | Sent in for Evaluation | 328579 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9456 | 700 | 25771 | 270 WIN | 1-May-85 | N | S | 11-Nov-13 | 17-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 331119 | F | Per Ilion - Quote to repair |
| 9457 | 700 | 85435 | 308 WIN | 9-May-12 | N | S | 11-Nov-13 | 5-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 329532 | F | Per Ilion - Repair @ n/c - warranty |

RAC001170

Confidential

| 9463 | 700ML | 27572 | 50 CAL | 21-Oct-97 | Y | S | 11-Nov-13 | 6-Dec-13 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 329683 | F | Per Ilion - Repair @ n/c |
| 9450 | 742 | N/A | 308 WIN | 1-Jul-78 | N | S | 11-Nov-13 | 8-Jan-14 | Fired on Bolt Closing | Sent in for Evaluation | 332891 | F | Per Ilion, repair at no charge |
| 9460 | 700 | 85591 | 7mm-08 REM | 24-Jun-11 | N | S | 11-Nov-13 | 28-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 335507 | F | Per Ilion - Repair at n/c |
| 9452 | 700 | 25739 | 308 WIN | 5-Mar-13 | N | S | 12-Nov-13 | 12-Nov-13 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 327039 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9453 | 700 | N/A | 300 WIN MA | 1-Sep-73 | N | S | 12-Nov-13 | 12-Nov-13 | Fired on Bolt Closing | Altered Adjustments or Components | 327006 | F | Per Ilion, quote to repair BLM |
| 9469 | Mohawk 600 | n/a | 308 WIN | 1-Jul-71 | Y | S | 12-Nov-13 | 2-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 328954 | F | Per Ilion - Repair @ n/c |
| 9454 | 742 | n/a | 308 WIN | 1-Feb-74 | Y | S | 12-Nov-13 | 31-Jan-14 | Fired With Safe ON | Could Not Duplicate Concern | 336104 | F | Per Ilion - Quote to repair @ discount |
| 9480 | 700 | 27337 | 3006 SPRG | 2-Sep-09 | N | S | 12-Nov-13 | 14-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 340523 | F | Per Ilion - Repair at n/c - goodwill |
| 9464 | 597 | N/A | 17 HMR | 10-Dec-03 | N | S | 13-Nov-13 | 23-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 331782 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9483 | 700 | 25805 | 338 WIN MA | 1-Dec-89 | N | S | 13-Nov-13 | 2-Dec-13 | Delayed Firing - Firearms | Improper Maintenance | 328723 | F | Per Ilion - Quote to repair @ a discount |
| 9473 | 700 | 25793 | 3006 SPR | 30-May-96 | N | S | 13-Nov-13 | 16-Apr-15 | Unexplained Discharge Safe OFF | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9475 | 597 | 26536 | 17 HMR | 20-Jun-03 | N | S | 13-Nov-13 | 15-Apr-15 | Other - Firearms | Not Examined by Product Service | 328633 | F | Gun not examined in Ilion by Product Service |
| 9467 | 597 | 26516 | 17 HMR | 5-May-04 | N | S | 13-Nov-13 | 26-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 330312 | F | Replacing with Ramac 85836 in exchange |
| 9474 | 7005 | 85422 | 7MM REM MA | 16-Sep-09 | N | S | 14-Nov-13 | 3-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 329185 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9477 | 700 | 27474 | 243 WIN | 1-Aug-96 | N | P/S | 14-Nov-13 | 4-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 329417 | F | Repair @ n/c - goodwill gesture |
| 9478 | 700 | n/a | 7MM REM MA | 17-Sep-76 | N | S | 15-Nov-13 | 15-Nov-13 | Fired on Safe Release | Improper Maintenance | 327745 | O | Per Ilion - Quote to repair under BLM |
| 9484 | 700 | N/A | 3006 SPR | 4-Jun-80 | N | PD/S | 15-Nov-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9489 | 597M | 26516 | 17 HMR | 25-Mar-04 | N | S | 18-Nov-13 | 11-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 330282 | F | Replacing with Ramac 70733 in exchange |
| 9491 | 700 | n/a | 3006 SPRG | 1-May-74 | N | S | 18-Nov-13 | 4-Dec-13 | Fired on Bolt Opening | Improper Maintenance | 329387 | F | Quote to repair under BLM |
| 9503 | 700 | 27359 | 308 WIN | 28-Jan-12 | N | S | 18-Nov-13 | 12-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 330054 | F | Replace TPA, check over and test at no charge |
| 9517 | 770 | 85634 | 308 WIN | 8-Mar-13 | N | S | 18-Nov-13 | 11-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 330361 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9490 | 700 | 25773 | 3006 SPRG | 15-Oct-87 | N | S | 18-Nov-13 | 26-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 341502 | F | Repair @ n/c - goodwill gesture |
| 9492 | 700 | n/a | 270 WIN | 19-Jan-79 | N | P/S | 18-Nov-13 | 2-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 330314 | F | Repair @ n/c - goodwill gesture |
| 9509 | 597 | N/A | 17 HMR | 25-Jun-03 | N | S | 18-Nov-13 | 12-Feb-14 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 335856 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9525 | 700 | n/a | 270 WIN | 28-Apr-76 | N | PD/S | 18-Nov-13 | 8-Jan-14 | Fired on Bolt Closing | Improper Maintenance | 331122 | F | Quote to repair under BLM |

RAC001171

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 710 | 27404 | 270 WIN | 27-Nov-01 | Y | PD/S | 18-Nov-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9506 | 700 | N/A | 300 RUM | | N | S | 18-Nov-13 | 15-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9524 | 700 | n/a | n/a | | N | S | 18-Nov-13 | 15-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9518 | 597M | 26514 | 17 HMR | 29-Jan-04 | N | S | 19-Nov-13 | 6-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 329754 | F | Converting to 22 WMR as requested by customer |
| 9527 | 597M | 26516 | 17 HMR | 14-Oct-03 | N | S | 19-Nov-13 | 13-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 330587 | F | Converting to 22 WMR as requested by customer |
| 9533 | 700 | N/A | 243 WIN | 1-Mar-72 | N | S | 19-Nov-13 | 18-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 331227 | F | Per Ilion, quote to repair BLM |
| 9529 | 700 | N/A | 3006 SPR | 1-Sep-71 | N | S | 19-Nov-13 | 13-Jan-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 333271 | F | Per customer request Returning as Received. |
| 9526 | 700 | 20000 | 3006 SPRG | | N | S | 19-Nov-13 | 13-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9528 | 700 | not avail. | 223 REM | | N | S | 19-Nov-13 | 16-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9494 | 700 | 27586 | 50 CAL | 28-Jan-97 | N | S | 20-Nov-13 | 20-Nov-13 | Unexplained Discharge - No Mention of Safety Position | Broken or Missing Parts | 327796 | F | Per Ilion, replace trigger, check over at no charge |
| 9495 | 700 | 27452 | 2506 REM | 22-Sep-04 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Safe Release | Could Not Duplicate Concern | 327956 | F | Per Ilion - Repair @ n/c - goodwill |
| 9496 | 700 | 25767 | 243 WIN | 10-Jun-93 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Bolt Closing | Improper Maintenance | 327879 | F | Offer to replace trigger assembly, check over, and test at 50% discount |
| 9498 | 700 | n/a | 7MM REM MA | 2-Apr-80 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 327997 | F | Per Ilion - Quote to repair under BLM |
| 9499 | 700 | 25773 | 3006 SPRG | 7-May-03 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Safe Release | Improper Maintenance | 327790 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9500 | 700 | 25793 | 3006 SPRG | 1-Jun-84 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Safe Release | Altered Adjustments or Components | 327996 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9505 | 600 | n/a | 243 WIN | 1-Sep-66 | Y | S | 20-Nov-13 | 20-Nov-13 | Delayed Firing - Firearms | Improper Maintenance | 327963 | F | Per Ilion - Repair @ n/c |
| 9507 | 700 | n/a | 7MM REM MA | 25-Mar-79 | N | S | 20-Nov-13 | 20-Nov-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 327964 | F | Per Ilion - Quote to repair under BLM |
| 9508 | 700 | 25771 | 270 WIN | 22-Oct-99 | N | S | 20-Nov-13 | 20-Nov-13 | Delayed Firing - Firearms | Could Not Duplicate Concern | 328072 | F | Per Ilion - Quote to repair @ a discount |
| 9534 | 597M | 26514 | 17 HMR | 9-Nov-04 | N | S | 20-Nov-13 | 12-Dec-13 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 330514 | F | Replacing with Racmac 70723 in exchange |
| 9513 | 600 | N/A | 6MM REM | 1-May-64 | Y | S | 21-Nov-13 | 21-Nov-13 | Fired on Bolt Closing | Improper Maintenance | 328293 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9514 | 700 | n/a | 270 WIN | 24-Sep-82 | N | S | 21-Nov-13 | 21-Nov-13 | Fired on Safe Release | Improper Maintenance | 328256 | F | Per Ilion - Quote to repair @ a discount |
| 9515 | 700 | 25855 | 7MM08 REM | 7-Mar-03 | N | S | 21-Nov-13 | 21-Nov-13 | Fired on Safe Release | Improper Maintenance | 328294 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9516 | 700 | 85339 | 243 WIN | 16-Aug-11 | N | S | 21-Nov-13 | 21-Nov-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 328292 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9531 | 700 | n/a | 270 WIN | 1-Jul-73 | N | S | 21-Nov-13 | 11-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 330352 | F | Per Ilion - Quote to repair under BLM |

RAC001172

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9532 | H&R Slug Hunter | 72200 | 12 GA | 24-Apr-13 | N | S | 21-Nov-13 | 9-Dec-13 | Unexplained Discharge Safe OFF | Broken or Missing Parts | 329433 | | Refund - $250.04 - customer request |
| 9530 | 770 | 85633 | 3006 SPRG | 4-Feb-13 | N | S | 21-Nov-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9521 | 700 | 27580 | 50 CAL | 11-Apr-97 | N | S | 22-Nov-13 | 22-Nov-13 | Fired on Safe Release | Broken or Missing Parts | 328419 | F | Per Ilion, replace trigger, check over at no charge |
| 9545 | 700 | N/A | 300 SAUM | 25-Sep-02 | N | S | 22-Nov-13 | 11-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 453864 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9553 | 700 | 25773 | 3006 SPR | 21-May-86 | N | P/S | 22-Nov-13 | 16-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 446647 | F | Replace trigger, check over, and test at no charge |
| 9542 | 700 | 85478 | 270 WIN | 18-May-10 | N | S | 25-Nov-13 | 18-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 331256 | F | Per Ilion - Repair @ n/c - goodwill |
| 9560 | 700 | 26129 | 3006 SPR | 24-Feb-00 | N | S | 25-Nov-13 | 27-Dec-13 | Fired on Safe Release | Improper Maintenance | 332066 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9543 | 700 | 27476 | 270 WIN | 5-Feb-04 | N | S | 25-Nov-13 | 27-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338920 | F | Per Ilion - Quote to repair @ discount |
| 9556 | 597M | 26516 | 17 HMR | 10-Jul-05 | N | S | 25-Nov-13 | 3-Jan-14 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 332497 | F | Converting to 22 WMR as requested by customer |
| 9544 | 700 | 25803 | 7MM MAG | 16-Apr-91 | N | S | 25-Nov-13 | 16-Apr-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9548 | 700 | 25793 | 3006 SPRG | 23-Oct-02 | N | S | 25-Nov-13 | 16-Apr-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9564 | 710 | 27410 | 3006 SPR | 15-Jul-02 | Y | S | 26-Nov-13 | 15-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9565 | 700 | N/A | 3006 SPR | 1-Feb-70 | N | S | 27-Nov-13 | 18-Dec-13 | Fired on Bolt Closing | Improper Maintenance | 331235 | F | Per Ilion, quote to repair BLM |
| 9552 | 710 | 27416 | 243 WIN | 20-Mar-06 | N | S | 27-Nov-13 | 14-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9568 | 788 | n/a | 308 WIN | 25-Sep-75 | Y | S | 2-Dec-13 | 2-Dec-13 | Fired With Safe ON | Improper Maintenance | 328695 | F | Per Ilion - Quote to repair @ a discount |
| 9569 | 700 | n/a | 3006 SPRG | 17-Mar-82 | N | S | 2-Dec-13 | 2-Dec-13 | Fired on Bolt Closing | Improper Maintenance | 328850 | F | Per Ilion - Quote to repair @ a discount |
| 9570 | 700 | n/a | 243 WIN | 1-Mar-67 | N | S | 2-Dec-13 | 2-Dec-13 | Fired With Safe ON | Altered Adjustments or Components | 328687 | F | Per Ilion - Quote to repair under BLM |
| 9574 | 700 | n/a | 270 WIN | 17-Aug-79 | N | S | 2-Dec-13 | 2-Dec-13 | Fail to Fire | Improper Maintenance | 329100 | F | Per Ilion - Quote to repair under BLM |
| 9582 | 700 | N/A | 3006 SPR | 1-Apr-67 | N | S | 2-Dec-13 | 27-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 332065 | F | Per Ilion, quote to repair BLM |
| 9603 | 700 | 27385 | 7MM REM MA | 10-Aug-09 | N | S | 2-Dec-13 | 17-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 331121 | F | Per Ilion - Repair @ n/c |
| 9606 | 700 | 29705 | 308 WIN | 1-Jan-96 | N | P/S | 2-Dec-13 | 20-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 332195 | F | Quote to repair at a discount goodwill gesture |
| 9607 | 700 | 27453 | 7mm-08 REM | 28-Mar-02 | N | PD/S | 2-Dec-13 | 14-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 339870 | F | Repair @ n/c - goodwill gesture |
| 9608 | 700 | n/a | 3006 SPRG | 26-Feb-77 | N | PD/S | 2-Dec-13 | 22-Jan-14 | Fired on Safe Release | Improper Maintenance | 333110 | F | Repair @ n/c - goodwill gesture |
| 9576 | 700 | N/A | | 17-Aug-77 | N | S | 2-Dec-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9579 | 700 | 27253 | 270 WIN | 12-Jul-07 | N | S | 2-Dec-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service in Ilion | n/a | F | Gun not examined by Product Service in Ilion |
| 9581 | 700 | n/a | 7MM REM MA | 1-May-73 | N | S | 3-Dec-13 | 3-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 329039 | F | Per Ilion - Quote to repair under BLM |
| 9584 | 870 | 24407 | 12 GA | 9-Jan-12 | N | S | 3-Dec-13 | 3-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 329283 | F | Per Ilion - Repair @ n/c - warranty |

RAC001173

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9586 | 700 | N/A | 7MM REM MA | 1-Oct-83 | N | PI/PD/S | 3-Dec-13 | 17-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 330339 | | Replace trigger, check over, and test at no charge |
| 9623 | 700 | 84207 | 308 WIN | 13-Feb-12 | N | S | 3-Dec-13 | 20-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 331598 | F | Per Ilion - Repair @ n/c - warranty |
| 9599 | 700 | 85569 | 308 WIN | 12-Jun-09 | N | PD/S | 3-Dec-13 | 7-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 332864 | F | Repair @ n/c - goodwill gesture |
| 9609 | 700 | n/a | 3006 SPRG | 1-Sep-68 | N | PD/S | 3-Dec-13 | 14-Jan-14 | Fired on Bolt Closing | Improper Maintenance | 333717 | F | Replace TA, clean & test fire @ n/c - goodwill gesture |
| 9593 | 700ML | N/A | 50 CAL | | Y | S | 3-Dec-13 | 15-Apr-15 | Fired on Bolt Opening | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9624 | 700 | n/a | 3006 SPRG | 20-Aug-75 | N | S | 4-Dec-13 | 19-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 331479 | F | Per Ilion - Quote to repair under BLM |
| 9626 | 700 | 84600 | 223 REM | 13-Jul-11 | N | S | 4-Dec-13 | 12-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 337484 | F | Per Ilion - Repair at n/c - goodwill |
| 9625 | 700 | 27476 | 270 WIN | 22-Jan-99 | N | S | 4-Dec-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9598 | 770 | 85633 | 3006 SPRG | 25-Jan-08 | N | S | 5-Dec-13 | 5-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 329543 | F | Quote to repair at a discount |
| 9604 | 700 | 25709 | 308 WIN | 26-Dec-12 | N | S | 5-Dec-13 | 29-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 335752 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9619 | 700 | N/A | 270 WIN | 1-Sep-83 | N | S | 5-Dec-13 | 3-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 332498 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9643 | 700 | 29708 | 270 WIN | 16-Jul-92 | N | S | 5-Dec-13 | 3-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 332499 | F | Per Ilion - Quote to repair @ a discount |
| 9630 | 700 | n/a | 3006 SPR | | N | S | 5-Dec-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9612 | 700 | n/a | 243 WIN | 1-Dec-70 | N | PD/S | 6-Dec-13 | 6-Dec-13 | Fired on Safe Release | Broken or Missing Parts | 329125 | F | Per Ilion - Repair @ n/c |
| 9614 | 660 | n/a | 308 WIN | 1-Aug-68 | Y | S | 6-Dec-13 | 6-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 329692 | F | Per Ilion - Repair @ n/c |
| 9616 | 700 | N/A | 243 WIN | 1-Dec-73 | N | PD/S | 6-Dec-13 | 30-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 329295 | F | quote to repair BLM |
| 9617 | 700 | 26035 | 3006 SPRG | 23-Mar-98 | N | S | 6-Dec-13 | 6-Dec-13 | Fired on Safe Release | Improper Maintenance | 329703 | F | Per Ilion - Quote to repair @ a discount |
| 9644 | 597 | 26560 | 22 WMR | 22-Oct-12 | N | S | 6-Dec-13 | 16-Jan-14 | Blowback in Face | Other - Unspecified or Undetermined - Firearms | 332264 | F | Replace w/26560 in exchange |
| 9634 | 700 | 26909 | 270 WIN | 12-May-03 | N | S | 9-Dec-13 | 9-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 330046 | F | Per Ilion - Quote to repair @ a discount |
| 9635 | Versa Max | 81059 | 12 GA | 14-Aug-13 | N | S | 9-Dec-13 | 9-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 329888 | F | Per Ilion - Repair @ n/c |
| 9636 | 721 | n/a | 3006 SPRG | 1-Feb-56 | Y | PD/S | 9-Dec-13 | 9-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 330026 | F | Per Ilion - Quote to repair under BLM |
| 9637 | 700 | 27093 | 243 WIN | 16-Aug-06 | N | PD/S | 9-Dec-13 | 9-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 330006 | F | Per Ilion - Quoted to repair, consumer refused, rifle returned to dealer |
| 9642 | 700 | 25793 | 3006 SPRG | 10-May-12 | N | PD/S | 9-Dec-13 | 2-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 331923/364482 | F | Repair @ n/c - warranty |
| 9674 | 700 | n/a | 3006 SPRG | 29-Oct-81 | N | PD/S | 9-Dec-13 | 13-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 332868 | F | Repair @ n/c - goodwill gesture |
| 9647 | 700 | 84456 | 308 WIN | 28-May-09 | N | PI/S | 10-Dec-13 | 30-Dec-13 | Blowback in Face | Sent in for Evaluation | 330173 | F | Quote to repair at a discount |
| 9649 | 700ML | 27580 | 50 CAL | 29-Oct-96 | Y | S | 10-Dec-13 | 10-Dec-13 | Fired on Bolt Closing | Broken or Missing Parts | 330058 | F | Per Ilion - Repair @ n/c |

RAC001174

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9650 | 700 | 84406 | 300 WIN MA | 23-Sep-09 | N | S | 10-Dec-13 | 10-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 330139 | F | Per Ilion - Quote to repair @ a discount |
| 9654 | 700 | N/A | 7MM REM MA | 1-Oct-70 | N | S | 10-Dec-13 | 19-Dec-13 | Delayed Firing - Firearms | Improper Maintenance | 331374 | F | Replace trigger assembly under BLP for $20.00 + shipping and replace bolt at 50% discount |
| 9668 | 700 | n/a | 270 WIN | 16-Nov-78 | N | S | 10-Dec-13 | 8-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 332852 | F | Per Ilion - Quote to repair under BLM |
| 9653 | 700 | n/a | 270 WIN | 11-Jun-92 | N | S | 10-Dec-13 | 15-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9656 | 1187 | 25277 | 12 GA | 29-Aug-92 | N | S | 11-Dec-13 | 11-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 330341 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 9657 | 700 | N/A | 7MM REM MA | 1-Feb-70 | N | S | 11-Dec-13 | 11-Dec-13 | Fired on Bolt Opening | Could Not Duplicate Concern | 330402 | F | Per Ilion, quote to repair BLM |
| 9659 | 700 | 27255 | 300 WSM | 20-Aug-09 | N | S | 11-Dec-13 | 11-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 330323 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9663 | 700 | N/A | 22-250 REM | 1-Jan-73 | N | S | 11-Dec-13 | 27-Dec-13 | Fired on Safe Release | Improper Maintenance | 332064 | F | Per Ilion, quote to repair BLM |
| 9666 | 700 | 84178 | 3006 SPRG | 25-Mar-09 | N | S | 12-Dec-13 | 12-Dec-13 | Fired on Bolt Closing | Improper Maintenance | 330531 | F | Returning as received |
| 9669 | SPT-78 | 26164 | 3006 SPRG | 6-Jan-89 | N | Pt/S | 12-Dec-13 | 14-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 332496 | F | Replace TPA, check over and test at no charge |
| 9672 | 700 | 84642 | 243 WIN | 7-Aug-12 | N | S | 12-Dec-13 | 2-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 332222 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9681 | 700 | n/a | 300 WIN MA | 13-Apr-81 | N | S | 12-Dec-13 | 17-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 334245 | F | Per Ilion - Quote to repair under BLM |
| 9671 | 700 | n/a | 7MM MAG | | N | PD/S | 12-Dec-13 | 15-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9676 | 700 | N/A | 270 WIN | 10-Sep-82 | N | S | 13-Dec-13 | 13-Dec-13 | Fired on Bolt Opening | Improper Maintenance | 330532 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9677 | 700 | 27514 | 223 REM | 21-Jul-99 | N | S | 13-Dec-13 | 13-Dec-13 | Fired on Safe Release | Broken or Missing Parts | 330694 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9678 | 700 | n/a | 7MM REM MA | 27-May-80 | N | S | 13-Dec-13 | 13-Dec-13 | Fired on Safe Release | Improper Maintenance | 330594 | F | Per Ilion - Quote to repair under BLM |
| 9679 | 700 | n/a | 243 WIN | 27-Nov-79 | N | S | 13-Dec-13 | 13-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 330563 | F | Per Ilion - Quote to repair under BLM |
| 9684 | 700 | 25793 | 3006 SPRG | 21-May-12 | N | S | 13-Dec-13 | 13-Dec-13 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Customer refused to send gun in for exam |
| 9682 | 770 | 85634 | 308 WIN | 30-Mar-11 | N | PD/S | 13-Dec-13 | 20-Jan-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 332334 | F | Replace TA & test fire @ n/c - goodwill gesture |
| 9695 | 700 | n/a | 308 WIN | | N | S | 16-Dec-13 | 8-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 332874 | F | Per Ilion - Repair at n/c |
| 9696 | 700 | 25771 | 270 WIN | 1-Mar-90 | N | S | 16-Dec-13 | 9-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 333104 | F | Per Ilion - Quote to repair @ a discount |
| 9697 | 700 | N/A | 270 WIN | 31-Mar-80 | N | S | 16-Dec-13 | 20-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 334543 | F | Per Ilion, quote to repair BLM |
| 9698 | 700 | n/a | 308 WIN | 1-May-78 | N | S | 16-Dec-13 | 9-Jan-14 | Fired on Bolt Closing | Improper Maintenance | 333009 | F | Per Ilion - Quote to repair under BLM |
| 9702 | 760 | n/a | 308 WIN | 26-Apr-73 | Y | S | 16-Dec-13 | 27-Feb-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 339039 | F | Per Ilion - Quote to repair @ discount |
| 9689 | 700 | n/a | 3006 SPRG | 1-Jun-71 | N | S | 17-Dec-13 | 17-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 331034 | F | Per Ilion - Quote to repair under BLM |
| 9690 | 700 | N/A | 3006 SPRG | 16-Jul-75 | N | S | 17-Dec-13 | 17-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 331046 | F | Per Ilion, quote to repair BLM |

RAC001175

| ID | Model | Serial | Caliber | Mfg Date | N | Type | Date In | Date Out | Problem | Category | Number | Code | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9692 | 700 | 25775 | 308 WIN | 1-Jun-85 | N | S | 17-Dec-13 | 17-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 331116 | F | Per Ilion, offer to replace trigger assembly, check over, and test at 50% discount |
| 9693 | 700 | 84515 | 3006 SPRG | 21-Apr-10 | N | S | 17-Dec-13 | 17-Dec-13 | Fired on Bolt Closing | Could Not Duplicate Concern | 331044 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9713 | 700 | 27361 | 270 WIN | 2-Jan-07 | N | S | 17-Dec-13 | 14-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9707 | CARBON 15 | 90689 | 223/5.56 | 11-Mar-13 | N | S | 18-Dec-13 | 18-Dec-13 | Went Automatic | Sent in for Evaluation | 331180 | F | Per Ilion, check over completely and repair at no charge |
| 9708 | 700 | 26309 | 270 WSM | 23-Sep-05 | N | S | 18-Dec-13 | 18-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 331233 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9710 | 700 | n/a | 2506 REM | 31-Mar-82 | N | S | 18-Dec-13 | 18-Dec-13 | Fired on Safe Release | Altered Adjustments or Components | 331237 | F | Per Ilion - Quote to repair |
| 9724 | 700 | N/A | 270 WIN | 15-Sep-77 | N | S | 18-Dec-13 | 16-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9717 | 770 | 85632 | 270 WIN | 2-Apr-09 | N | S | 19-Dec-13 | 19-Dec-13 | Fired With Safe ON | Could Not Duplicate Concern | 331390 | O | Per Ilion - Repair @ n/c - goodwill |
| 9719 | 700 | 84218 | 308 WIN | 28-May-13 | N | S | 19-Dec-13 | 19-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 331345 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9720 | 770 | 85632 | 270 WIN | 4-Oct-11 | N | S | 19-Dec-13 | 19-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 331361 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9721 | Seven | 29551 | 7MM SAUM | 31-Jan-03 | N | S | 19-Dec-13 | 19-Dec-13 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 331377 | O | Per Ilion - Quote to repair |
| 9722 | 700 | N/A | 270 WIN | 22-Apr-80 | N | S | 19-Dec-13 | 19-Dec-13 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 331414 | F | Per Ilion, quote to repair BLM |
| 9726 | SEVEN | 24784 | 6MM REM | 1-Jul-83 | N | PD/S | 19-Dec-13 | 3-Feb-14 | Delayed Firing - Firearms | Altered Adjustments or Components | 334254 | F | Check over completely, repair as needed, and test fire at a 50% discount |
| 9727 | 700 | N/A | 3006 SPR | 11-Nov-76 | N | S | 19-Dec-13 | 16-Jan-14 | Fired on Safe Release | Improper Maintenance | 334111 | O | Per Ilion, quote to repair BLM |
| 9729 | 700 | N/A | 270 WIN | 29-Aug-77 | N | S | 20-Dec-13 | 20-Dec-13 | Fired on Bolt Closing | Improper Maintenance | 331539 | F | Per Ilion, quote to repair BLM |
| 9730 | 700 | 84515 | 3006 SPRG | 15-Feb-10 | N | S | 20-Dec-13 | 20-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 331586 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9732 | 700 | N/A | 3006 SPRG | 1-Oct-69 | N | S | 23-Dec-13 | 23-Dec-13 | Fired on Safe Release | Improper Maintenance | 331732 | F | Per Ilion, quote to repair BLM |
| 9733 | 597 | 26516 | 17 HMR | 24-Nov-04 | N | PD/S | 23-Dec-13 | 23-Dec-13 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 331717 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9737 | 700 | 27095 | 3006 SPRG | 7-Dec-11 | N | S | 26-Dec-13 | 6-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 335058 | F | Repair @ n/c - to restore confidence in rifle |
| 9738 | 700 | n/a | 3006 SPRG | 1-Sep-76 | N | S | 26-Dec-13 | 17-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 334252 | F | Per Ilion - Quote to repair under BLM |
| 9739 | 700 | 85430 | 25-06 REM | 17-Aug-11 | N | PD/S | 26-Dec-13 | 24-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 333194 | F | Repair @ n/c - goodwill gesture |
| 9742 | 700 | n/a | 25-06 REM | 1-Feb-73 | N | S | 26-Dec-13 | 9-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 333107 | F | Per Ilion - Quote to repair under BLM |
| 9743 | 7 | 24739 | 243 WIN | 29-Apr-02 | N | S | 27-Dec-13 | 20-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 334542 | F | Per Ilion - Quote to repair @ a discount |

RAC001176

Confidential

| | Model | Serial | Caliber | Date | N | S | Date | Date | Reason | Category | Number | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9744 | 700 | n/a | 243 WIN | 20-Feb-80 | N | S | 30-Dec-13 | 30-Dec-13 | Fired With Safe ON | Could Not Duplicate Concern | 332053 | | Repaired @ n/c - Consumer Serv. supervisor |
| 9745 | 700 | N/A | 3006 SPRG | 14-Feb-79 | N | S | 30-Dec-13 | 30-Dec-13 | Fired on Safe Release | Could Not Duplicate Concern | 332153 | F | Per Ilion, quote to repair BLM |
| 9746 | 700 | 27099 | 300 WIN MA | 17-Feb-06 | N | S | 30-Dec-13 | 30-Dec-13 | Fired on Bolt Closing | Altered Adjustments or Components | 332169 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9748 | 597 | 80875 | 22 LR | 20-Sep-13 | N | PI/S | 30-Dec-13 | 16-Jan-14 | Broken Part | Sent in for Evaluation | 332990 | F | Repair @ n/c - warranty |
| 9749 | 700 | N/A | 270 WIN | 1-Nov-72 | N | S | 30-Dec-13 | 17-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 334250 | F | Per Ilion, quote to repair BLM |
| 9752 | 700 | 26933 | 7MM REM MA | 6-Nov-95 | N | S | 30-Dec-13 | 27-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 335391 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9753 | 770 | 85633 | 3006 SPR | 6-Jun-13 | N | PI/S | 30-Dec-13 | 15-Apr-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9757 | 700 | 27478 | 3006 SPRG | 4-Jan-02 | N | S | 31-Dec-13 | 7-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 336874 | F | Per Ilion - Quote to repair |
| 9758 | 700 | N/A | 3006 SPR | 24-Jul-75 | N | S | 31-Dec-13 | 14-Feb-14 | Fired on Safe Release | Improper Maintenance | 337823 | F | Per Ilion, quote to repair BLM |
| 9759 | 700 | N/A | 3006 SPR | 18-Feb-77 | N | S | 31-Dec-13 | 19-Mar-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 340874 | F | Per Ilion, quote to repair BLM |
| 9761 | 700 | N/A | 222 REM | 1-Jan-73 | N | S | 2-Jan-14 | 24-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 335203 | F | Per Ilion, quote to repair BLM |
| 9652 | 700 | N/A | 308 WIN | 20-Jul-06 | N | S | 3-Jan-14 | 3-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 332426 | F | Per Ilion, replace trigger, check over and test at 50% discount |
| 9765 | 660 | N/A | 222 REM | 1-Sep-68 | Y | S | 3-Jan-14 | 3-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 332388 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9766 | 700 | 25773 | 3006 SPRG | 12-Jan-94 | N | S | 3-Jan-14 | 3-Jan-14 | Fired on Safe Release | Improper Maintenance | 332428 | F | Per Ilion, replace trigger assembly and repair as needed at 50% discount |
| 9768 | 700 | N/A | 280 REM | | N | S | 3-Jan-14 | 3-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 332489 | F | Per Ilion, offer to replace trigger assembly, check over, and test at 50% discount |
| 9771 | 597 | 26516 | 17 HMR | 21-Jun-04 | N | PD/S | 3-Jan-14 | 23-Jan-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 334981 | F | Converting to 22 WMR as requested by customer; repair and check over completely at charge. |
| 9772 | 597 | N/A | 17 HMR | 12-Feb-03 | N | PI/PD/S | 3-Jan-14 | 23-Jan-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 334122 | O | Replacing with Ramac 70743 in exchange |
| 9774 | Seven | not avail. | 308 WIN | | N | S | 3-Jan-14 | 6-Feb-14 | Fired on Safe Release | Sent in for Evaluation | 336719 | F | Per Ilion - Quote to repair @ discount |
| 9775 | 700 | N/A | 3006 SPRG | 12-Jul-75 | N | S | 3-Jan-14 | 6-Feb-14 | Fired on Bolt Closing | Altered Adjustments or Components | 336716 | F | Per Ilion - Quote to repair under BLM |
| 9776 | 721 | n/a | 270 WIN | | Y | PD/S | 3-Jan-14 | 15-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 342133 | F | Repair @ n/c - goodwill gesture |
| 9777 | 597 | 26516 | 17 HMR | 23-Sep-03 | N | PD/S | 3-Jan-14 | 28-Jan-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 335536 | F | Converting to 22 WMR as requested by customer, repair and check over completely at charge. |
| 9782 | 600 | n/a | 243 WIN | 1-Mar-66 | Y | S | 3-Jan-14 | 30-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 335992 | F | Per Ilion - Repair at n/c |
| 9510 | 700 | 25771 | 270 WIN | 21-Oct-96 | N | S | 6-Jan-14 | 6-Jan-14 | Unexplained Discharge Safe OFF | Improper Maintenance | 332598 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9783 | 700 | N/A | 7MM REM MA | 5-Jan-96 | N | PI/S | 6-Jan-14 | 13-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 335416 | F | Returned as Received - customer request |

RAC001177

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9786 | 870 | 81282 | 12 GA | 10-Jun-09 | N | S | 6-Jan-14 | 30-Jan-14 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 335854 | F | Per Ilion - Quote to repair @ discount - goodwill |
| 9789 | 700 | n/a | 223 REM | 26-Mar-69 | N | S | 6-Jan-14 | 28-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 472983 | F | Ilion repaired at n/c under BLP |
| 9793 | 700 | 84643 | 270 WIN | 6-Aug-12 | N | S | 6-Jan-14 | 27-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 335334 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9795 | 597 | 26516 | 17 HMR | 2-Sep-05 | N | PD/S | 7-Jan-14 | 19-Feb-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 335603 | F | Replacing with Ramac 70743 in exchange |
| 9797 | 700 | 25858 | 6MM REM | 1-Nov-83 | N | S | 7-Jan-14 | 20-Jan-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 334534 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9798 | 700 | N/A | 7MM REM MA | 1-May-72 | N | S | 7-Jan-14 | 24-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 335161 | F | Per Ilion, quote to repair BLM |
| 9800 | 700 | 25771 | 270 WIN | 1-Oct-84 | N | PD/S | 9-Jan-14 | 9-Jan-14 | Fired on Safe Release | Improper Maintenance | 333001 | F | Check over completely, repair as needed, and test fire at a 50% discount |
| 9801 | 700 | 84545 | 257 WBY MA | 8-Aug-13 | N | S | 9-Jan-14 | 9-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 332977 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9802 | 770 | 85660 | 243 WIN | 19-May-10 | N | S | 9-Jan-14 | 9-Jan-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 333135 | F | Per Ilion, replace TPA, check over and test at no charge |
| 9803 | 700 | 25898 | 264 WIN MA | 13-May-86 | N | S | 9-Jan-14 | 24-Jan-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 335162 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9805 | 700 | 29743 | 22-250 REM | 3-Jan-03 | N | S | 10-Jan-14 | 6-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 336678 | F | Per Ilion - Quote to repair @ discount |
| 9806 | 722 | N/A | | | | Y | 10-Jan-14 | 1-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9808 | 887 | 82500 | 12 GA | 26-Mar-10 | N | S | 13-Jan-14 | 13-Jan-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 333272 | F | Check over completely, repair as needed, and test fire at no charge |
| 9811 | 700 | 84200 | 17 FB | 20-Sep-07 | N | S | 13-Jan-14 | 13-Jan-14 | Fired on Safe Release | Altered Adjustments or Components | 333418 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 9817 | 700 | n/a | 3006 SPRG | 25-Mar-69 | N | PD/S | 13-Jan-14 | 17-Mar-14 | Fired on Bolt Closing | Improper Maintenance | 338472 | F | Repair @ n/c - goodwill gesture |
| 9832 | 700 | 84273 | 270 WIN | 21-Jun-13 | N | S | 13-Jan-14 | 22-Jan-14 | Other - Firearms | Not Examined by Product Service | n/a | F | Customer does not want to send rifle in for exam |
| 9826 | 700 | n/a | 270 WIN | 4-Dec-78 | N | S | 14-Jan-14 | 6-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 336756 | F | Per Ilion - Quote to repair under BLM |
| 9823 | 700 | not avail. | 7MM REM MA | | N | S | 14-Jan-14 | 1-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9822 | XM15E2S | 90391 | 223/5.56 | 22-Feb-13 | N | S | 15-Jan-14 | 15-Jan-14 | Went Automatic | Could Not Duplicate Concern | 333917 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9843 | 700 | 25773 | 3006 SPRG | 1-May-84 | N | S | 15-Jan-14 | 31-Jan-14 | Fired on Safe Release | Improper Maintenance | 336157 | F | Per Ilion - Quote to repair |
| 9829 | BACR | 90838 | 223/5.56 | 27-Sep-13 | N | S | 16-Jan-14 | 16-Jan-14 | Went Automatic | Could Not Duplicate Concern | 334105 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9833 | 600 | N/A | 6MM REM | 1-Jun-66 | Y | S | 16-Jan-14 | 30-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 335940 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9840 | 700 | N/A | 270 WIN | 30-Jun-10 | N | S | 17-Jan-14 | 25-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 338722 | F | Per Ilion, replace trigger, check over, and test at 50% discount |

RAC001178

| ID | Model | Serial | Caliber | Date | | | | | Complaint | Cause | Number | F | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9841 | 700 | N/A | 300 WIN MA | 1-Aug-74 | N | PD/S | 17-Jan-14 | 11-Mar-14 | Fired on Safe Release | Improper Maintenance | 337209 | F | Per release, replace trigger at no charge and $2027.78 comp for truck damage. |
| 9848 | 700 | 25791 | 270 WIN | 27-Nov-90 | N | S | 20-Jan-14 | 20-Jan-14 | Fired on Safe Release | Improper Maintenance | 334454 | F | Per Ilion, offer to replace trigger assembly, check over, and test at 50% discount |
| 9849 | Handi-Rifle | HSCY425 | 44 REM MAG | 17-Jul-06 | N | S | 20-Jan-14 | 20-Jan-14 | Delayed Firing - Firearms | MIN LOCK UP ON BBL CATCH | 334449 | F | Check over completely, repair as needed, and test fire |
| 9851 | 710 | 27410 | 3006 SPRG | 27-Sep-05 | Y | S | 20-Jan-14 | 6-Feb-14 | Fired on Bolt Closing | Broken or Missing Parts | 336700 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9853 | 597 | 26536 | 17 HMR | 29-May-03 | N | PI/PD/S | 20-Jan-14 | 4-Mar-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 339455 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9854 | 700 | 25791 | 270 WIN | 1-Dec-84 | N | S | 21-Jan-14 | 21-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 334694 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9858 | 700 | 85446 | 243 WIN | 28-Sep-12 | N | S | 22-Jan-14 | 22-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 334912 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9862 | 700 | 84203 | 308 WIN | 23-Apr-12 | N | S | 23-Jan-14 | 23-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 334960 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9863 | 700 | 25803 | 7MM REM MA | 1-Mar-04 | N | S | 23-Jan-14 | 23-Jan-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 334045 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9864 | 700 | N/A | 3006 SPRG | 3-Feb-81 | N | S | 23-Jan-14 | 23-Jan-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 334996 | F | Per Ilion, quote to repair BLM |
| 9870 | 710 | 27416 | 243 WIN | 19-Mar-06 | Y | S | 23-Jan-14 | 11-Mar-14 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 340072 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9871 | 700 | 27095 | 3006 SPRG | 16-Jul-12 | N | PI/S | 23-Jan-14 | 17-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 337551 | F | Repair @ n/c |
| 9866 | 600 | N/A | 243 WIN | 26-Feb-77 | N | S | 24-Jan-14 | 24-Jan-14 | Fired on Bolt Closing | Altered Adjustments or Components | 335188 | F | Per Ilion, quote to repair BLM |
| 9867 | 700 | N/A | 270 WIN | 26-Nov-78 | N | S | 24-Jan-14 | 24-Jan-14 | Fired With Safe ON | Improper Maintenance | 335197 | F | Per Ilion, quote to repair BLM |
| 9872 | 700ML | 27572 | 50 CAL | 20-Jan-97 | Y | S | 24-Jan-14 | 6-Feb-14 | Sent in for Evaluation | | 336763 | F | Per Ilion - Repair at n/c |
| 9875 | 700 | 27267 | 270 WIN | 22-Sep-09 | N | S | 27-Jan-14 | 27-Jan-14 | Fired on Safe Release | Could Not Duplicate Concern | 335398 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9879 | 700 | 27478 | 3006 SPRG | 25-Mar-02 | N | S | 27-Jan-14 | 13-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 337565 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9877 | 700 | 27011 | 270 WIN | 24-Mar-04 | N | S | 27-Jan-14 | 6-Apr-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exams |
| 9880 | 700 | N/A | 22 250 REM | 20-Feb-70 | N | S | 28-Jan-14 | 28-Jan-14 | Fired With Safe ON | Altered Adjustments or Components | 335508 | F | Per Ilion, quote to repair BLM |
| 9886 | 700 | n/a | 7MM REM MA | 1-Jun-68 | N | S | 29-Jan-14 | 29-Jan-14 | Fired With Safe ON | Improper Maintenance | 335681 | F | Per CSR - Cust. refused quote R as R |
| 9889 | 700 | 27478 | 3006 SPRG | 15-Oct-96 | N | S | 30-Jan-14 | 30-Jan-14 | Fired on Bolt Closing | Improper Maintenance | 335831 | F | Per Ilion, replace trigger, check over, and test at 50% discount |

RAC001179

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9893 | 700 | 27502 | 7MM STW | 10-Feb-98 | N | S | 30-Jan-14 | 17-Feb-14 | Fired With Safe ON | Altered Adjustments or Components | 337866 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9894 | 700 | n/a | 270 WIN | | N | S | 30-Jan-14 | 6-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9897 | 710 | 27410 | 3006 SPRG | 26-Oct-01 | Y | PD/S | 31-Jan-14 | 27-Mar-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 339779 | F | Check over & test @ n/c |
| 9899 | 700 | not avail. | 300 WIN MA | 24-Aug-76 | N | S | 31-Jan-14 | 6-Apr-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9903 | 700 | N/A | 3006 SPRG | 24-Aug-76 | N | S | 3-Feb-14 | 3-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 336205 | F | Per Ilion, quote to repair BLM |
| 9904 | 700 | 84207 | 308 WIN | 8-Aug-13 | N | S | 3-Feb-14 | 3-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 336236 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9905 | 700 | N/A | 3006 SPRG | 19-Oct-81 | N | S | 3-Feb-14 | 3-Feb-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 336288 | F | Per Ilion, quote to repair BLM |
| 9906 | 1187 | 25343 | 12 GA | 11-Feb-05 | N | S | 3-Feb-14 | 3-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 336057 | F | Per Ilion - Repair at n/c - goodwill |
| 9907 | 700 | n/a | 270 WIN | 4-May-82 | N | S | 3-Feb-14 | 17-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 341255 | F | Per Ilion - Repair at n/c |
| 9909 | 700 | not avail. | 3006 SPRG | 17-Jun-74 | N | S | 3-Feb-14 | 17-Feb-14 | Fired on Bolt Closing | Altered Adjustments or Components | 337867 | F | Per Ilion - Quote to repair under BLM |
| 9913 | 770 | 85656 | 30-06 | 22-Aug-08 | N | S | 4-Feb-14 | 4-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 336476 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9919 | 700 | not avail. | 280 REM | 11-Jan-88 | N | S | 4-Feb-14 | 20-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338340 | F | Per Ilion - Quote to repair @ discount |
| 9921 | 597 | 26514 | 17 HMR | 17-May-07 | N | PD/S | 4-Feb-14 | 3-Mar-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 339366 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9915 | 1911 | 96329 | 45 ACP | 3-Dec-12 | N | S | 5-Feb-14 | 5-Feb-14 | Light Trigger Pull | Could Not Duplicate Concern | 336377 | F | Check over completely, repair as needed, and test fire at no charge |
| 9916 | 1911 | 96324 | 45 ACP | 30-Jul-13 | N | S | 5-Feb-14 | 5-Feb-14 | Fired With Safe ON | Sent in for Evaluation | 336390 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9926 | 7 | 29551 | 7MM SAUM | 11-Sep-02 | N | S | 6-Feb-14 | 6-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 336674 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9927 | 700 | 84545 | 257 WBY MA | 8-Aug-13 | N | S | 6-Feb-14 | 12-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 337361 | F | Per Ilion - Repair at n/c - warranty |
| 9928 | 597 | 26536 | 17 HMR | 5-Nov-02 | N | S | 6-Feb-14 | 14-Mar-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 336773 | F | Replacing with Ramac 70741 in exchange |
| 9932 | 597 | 26516 | 17 HMR | 31-Jan-05 | N | PD/S | 6-Feb-14 | 28-Feb-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 339125 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9934 | 887 | 82502 | 12 GA | 20-May-10 | N | S | 7-Feb-14 | 7-Feb-14 | Fired Out of Battery | Could Not Duplicate Concern | 336823 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9935 | 700 | N/A | 3006 SPRG | 1-Sep-66 | N | S | 7-Feb-14 | 7-Feb-14 | Light Trigger Pull | Altered Adjustments or Components | 336819 | F | Per Ilion, quote to repair BLM |
| 9937 | 700 | not avail. | 3006 SPRG | 6-Jul-79 | N | S | 7-Feb-14 | 7-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 336922 | F | Per Ilion - Quote to repair under BLM |
| 9940 | 700 | 27107 | 3006 SPRG | 29-Aug-06 | N | S | 10-Feb-14 | 10-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 337129 | F | Per Ilion, replace trigger, check over, and test at 50% discount |

RAC001180

Confidential

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9941 | Handi Rifle | HSB206L | 308 WIN | 19-Mar-01 | N | P/S | 10-Feb-14 | 15-Apr-15 | Personal Injury while using firearms | Not Examined by Product Service | 339199 | F | Gun not examined by Product Service in Ilion |
| 9947 | 700 | 26909 | 270 WIN | 16-Oct-03 | N | S | 10-Feb-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9948 | 700 | N/A | 3006 SPR | | N | S | 10-Feb-14 | 6-Apr-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9944 | 1187 | 29891 | 20 GA | 4-Feb-05 | N | S | 11-Feb-14 | 11-Feb-14 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 337231 | F | Per Ilion - Repair at n/c |
| 9945 | 710 | 27418 | 243 WIN | 21-Jun-06 | N | S | 11-Feb-14 | 11-Feb-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 337286 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9953 | 600 | n/a | 6MM REM | 1-Mar-67 | Y | S | 11-Feb-14 | 25-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 338746 | F | Per Ilion - Quote to repair under BLM |
| 9952 | 700 | 84600 | 223 REM | 23-Jul-11 | N | PD/S | 11-Feb-14 | 13-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9955 | 700 | N/A | 3006 SPRG | 1-Oct-72 | N | S | 13-Feb-14 | 13-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 337587 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9956 | 7 | 27253 | 7MM08 REM | 4-Jan-11 | N | S | 13-Feb-14 | 13-Feb-14 | Fired With Safe ON | Could Not Duplicate Concern | 337699 | F | Replace trigger, check over, and test at no charge |
| 9957 | 700 | 25771 | 270 WIN | 26-Feb-98 | N | S | 13-Feb-14 | 13-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 337549 | F | Replace trigger, check over, and test at no charge |
| 9958 | 700 | 27194 | 243 WIN | 8-Jun-11 | N | S | 13-Feb-14 | 13-Feb-14 | Fired With Safe ON | Could Not Duplicate Concern | 337582 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9961 | 600 | N/A | 308 WIN | 30-Jan-76 | N | S | 14-Feb-14 | 14-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 337801 | F | Per Ilion, quote to repair BLM |
| 9964 | 597 | 26516 | 17 HMR | 15-Oct-03 | N | PD/S | 17-Feb-14 | 17-Feb-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 334338 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 9974 | 700 | 25793 | 3006 SPRG | 31-May-96 | N | PD/S | 17-Feb-14 | 4-Jun-14 | Fired on Bolt Opening | Altered Adjustments or Components | 406892 | F | Repair @ n/c - goodwill gesture |
| 9966 | 1100 | N/A | 12 GA | | N | S | 17-Feb-14 | 13-Apr-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 9977 | 700 | | 22-250 REM | 30-Mar-84 | N | PD/S | 18-Feb-14 | 10-Apr-14 | Fired on Bolt Closing | Altered Adjustments or Components | 340286 | F | Check over completely, repair as needed, and test fire at a 50% discount |
| 9970 | 660 | not avail. | 308 WIN | 14-Apr-70 | Y | S | 19-Feb-14 | 19-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 337922 | F | Per Ilion - Repair at n/c |
| 9972 | 700 | 25795 | 308 WIN | 1-Mar-84 | N | S | 19-Feb-14 | 19-Feb-14 | Delayed Firing - Firearms | Improper Maintenance | 338178 | F | Per Ilion - Quote to repair @ discount |
| 9978 | 597 | 26536 | 17 HMR | 23-Mar-03 | N | PD/S | 19-Feb-14 | 28-Jul-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 339928 | F | Replacing with Ramac 70703 in exchange and 5 boxes of 17 HMR ammo |
| 9979 | 700 | N/A | 308 WIN | 1-Mar-68 | N | S | 20-Feb-14 | 20-Feb-14 | Fired on Safe Release | Improper Maintenance | 338234 | F | Per Ilion, quote to repair BLM |
| 9981 | 887 | 82500 | 12 GA | 25-Jun-12 | N | S | 21-Feb-14 | 21-Feb-14 | Dissatisfied with Service - Firearms | Could Not Duplicate Concern | 338353 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 9982 | 700 | 85536 | 3006 SPRG | 7-Sep-10 | N | S | 21-Feb-14 | 21-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 338362 | F | Per Ilion, replace trigger, check over and test fire at no charge |

RAC001181