# App. B:
# Petrie Decl., Ex. 2
# Part III

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12150 | 700 | N/A | 3006 SPRG | 12-Mar-76 | N | S | 10-Jul-15 | 10-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501409 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12148 | 700 | 84364 | 308 WIN | 2-Jan-13 | N | S | 10-Jul-15 | 10-Jul-15 | Fired on Safe Release | Could Not Duplicate Concern | 501318 | F | Per Ilion - Replace TA & test @ n/c |
| 12142 | 700 | 25803 | 7MM REM MA | 20-Jan-03 | N | S | 10-Jul-15 | 10-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501355 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12157 | 700 | 84370 | 223 REM | 20-Apr-09 | N | S | 14-Jul-15 | 14-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501431 | F | Per Ilion - Repair at n/c, XMP update |
| 12159 | 700 | 29717 | 3006 SPRG | 24-Feb-03 | N | S | 14-Jul-15 | 14-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501456 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12158 | 700 | N/A | 308 WIN | 15-Jun-81 | N | S | 14-Jul-15 | 14-Jul-15 | Fired With Safe ON | Improper Maintenance | 501476 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12156 | 887 | 82500 | 12 GA | 13-Nov-13 | N | S | 14-Jul-15 | 14-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501426 | F | Per Ilion - Repair at n/c |
| 12154 | Para RECON 9 | 96699 | 9MM | 7-Jan-15 | N | S | 14-Jul-15 | 14-Jul-15 | Fired Out of Battery | Could Not Duplicate Concern | 501472 | F | Per Ilion - Repair at n/c |
| 12170 | 700 | not avail. | 17 REM | 4-May-72 | N | S | 16-Jul-15 | 16-Jul-15 | Fired on Bolt Closing | Altered Adjustments or Components | 501624 | F | Per Ilion - Repair at n/c |
| 12167 | 700 | 27119 | 243 WIN | 2-Nov-11 | N | S | 16-Jul-15 | 16-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501563 | F | Per Ilion - Repair at n/c, XMP update |
| 12171 | 700 | not avail. | 270 WIN | 19-Apr-80 | N | S | 16-Jul-15 | 16-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501562 | F | Per Ilion - Repair at n/c |
| 12164 | 700 | 29717 | 3006 SPRG | 3-Mar-93 | N | S | 16-Jul-15 | 16-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501561 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12165 | 700 | N/A | 3006 SPRG | 3-Jun-80 | N | S | 16-Jul-15 | 16-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501625 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12169 | 700 | N/A | 3006 SPRG | 8-Dec-70 | N | S | 16-Jul-15 | 16-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501622 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12175 | 700 | 84218 | 308 WIN | 21-Nov-12 | N | Pt/S | 16-Jul-15 | * | Fired on Bolt Closing | Other - Unexamined | | F | |
| 12179 | CARBON 15 | 90806 | 223/5.56 | 1-May-13 | N | PD/S | 17-Jul-15 | * | Unexplained Discharge - No Mention of Safety Position | Other - Unexamined | | F | |
| 12186 | 700 | 85334 | 243 WIN | 28-Aug-13 | N | S | 20-Jul-15 | 20-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501688 | F | Per Ilion - Repair at n/c |
| 12184 | 700 | 25849 | 25-06 REM | 15-Jun-98 | N | S | 20-Jul-15 | 20-Jul-15 | Other - Firearms - XMP Update | Sent in for Evaluation | 501687 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12183 | 700 | 29711 | 280 REM | 16-Oct-92 | N | S | 20-Jul-15 | 20-Jul-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 501690 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001235

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12182 | 700 | 60201 | 3006 SPRG | 1-Jul-65 | N | S | 20-Jul-15 | 20-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 501650 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12185 | 700 | N/A | 3006 SPRG | 17-Sep-81 | N | S | 20-Jul-15 | 20-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501689 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12187 | 700 | not avail. | 7MM REM MA | 27-Feb-80 | N | S | 20-Jul-15 | 20-Jul-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 501686 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12188 | 700 | not avail. | 7MM REM MA | 2-Apr-80 | N | S | 20-Jul-15 | 20-Jul-15 | Other - Does not trust firearm | Could Not Duplicate Concern | 501685 | F | Per Ilion - Repair at n/c |
| 12181 | 700 ML | 27572 | 50 CAL | 28-Sep-96 | N | S | 20-Jul-15 | 20-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501684 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12193 | 597 | 26516 | 17 HMR | 31-Jan-03 | N | PI/PD/S | 20-Jul-15 | 19-Aug-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 502587 | F | Replace with Ramac 70701 in exchange |
| 12197 | 660 | not avail. | 243 WIN | 1-Feb-68 | Y | S | 22-Jul-15 | 22-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501872 | F | Per Ilion - Repair at n/c |
| 12205 | 673 | 24687 | 350 REM MA | 18-Jun-03 | N | S | 22-Jul-15 | 22-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 501792 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12198 | 700 | N/A | 22-250 REM | 14-Feb-81 | N | S | 22-Jul-15 | 22-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501796 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12201 | 700 | not avail. | 243 WIN | 5-May-71 | N | S | 22-Jul-15 | 22-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501794 | F | Per Ilion - Repair at n/c |
| 12195 | 700 | N/A | 270 WIN | 24-Sep-71 | N | S | 22-Jul-15 | 22-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501790 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12199 | 700 | not avail. | 3006 SPRG | 29-Apr-74 | N | S | 22-Jul-15 | 22-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501791 | F | Per Ilion - Repair at n/c |
| 12204 | 700 | N/A | 3006 SRPG | 3-Feb-72 | N | S | 22-Jul-15 | 22-Jul-15 | Fired on Safe Release | Altered Adjustments or Components | 501789 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12200 | 887 | 82500 | 12 GA | 7-Jul-09 | N | S | 22-Jul-15 | 22-Jul-15 | Fired Out of Battery | Sent in for Evaluation | 501815 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12203 | 700 | 20000 | 7MM MAG | | N | PD/S | 22-Jul-15 | 7-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Other - Unexamined | n/a | F | No further contact from customer |
| 12206 | 710 | 27410 | 3006 SPRG | 9-Aug-06 | Y | S | 22-Jul-15 | 6-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501793 | F | Replace w/85846 in exchange |
| 12214 | 700 | 27476 | 270 WIN | 19-Aug-95 | N | PD/S | 24-Jul-15 | 24-Jul-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 501930 | F | Per Ilion - Repair at n/c |
| 12213 | 700 | 84401 | 25-06 REM | 16-Feb-09 | N | S | 24-Jul-15 | 24-Jul-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 501928 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12211 | 700 | N/A | 270 WIN | 22-Jul-74 | N | S | 24-Jul-15 | 24-Jul-15 | Fired on Bolt Opening | Improper Maintenance | 501931 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001236

Confidential

| ID | Model | Serial | Caliber | Date | | | Date1 | Date2 | Complaint | Resolution | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12216 | 700 | not avail. | 270 WIN | 19-May-69 | N | S | 24-Jul-15 | 24-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501932 | F | Per Ilion - Repair at n/c |
| 12218 | 700 | not avail. | 3006 SPRG | 13-Aug-75 | N | S | 24-Jul-15 | 24-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501934 | F | Per Ilion - Repair at n/c |
| 12220 | 700 | 27095 | 3006 SPRG | 6-Sep-07 | N | S | 24-Jul-15 | 24-Jul-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 501927 | F | Per Ilion - Repair at n/c, XMP update |
| 12210 | 700 | N/A | 308 WIN | 1-Feb-84 | N | S | 24-Jul-15 | 24-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501929 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12219 | 700 | not avail. | 7MM REM MA | 21-Sep-76 | N | S | 24-Jul-15 | 24-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501933 | F | Per Ilion - Repair at n/c |
| 12215 | 887 | 82501 | 12 GA | 2-Mar-10 | N | S | 24-Jul-15 | 24-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501902 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12212 | 710 | 27410 | 3006 SPRG | 29-Jul-03 | Y | S | 24-Jul-15 | 18-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501925 | F | Replace with Ramac 85846 in exchange |
| 12222 | 700 | N/A | 3006 SPRG | 25-Aug-78 | N | S | 28-Jul-15 | 28-Jul-15 | Fired on Safe Release | Altered Adjustments or Components | 501970 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12223 | 700 | 84207 | 308 WIN | 17-Mar-12 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502001 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12238 | 770 | 85657 | 7MM REM MA | 1-Mar-10 | Y | S | 28-Jul-15 | 19-Aug-15 | Other - Firearms | Altered Adjustments or Components | 502026 | F | Replace with Ramac 85848 in exchange |
| 12227 | 597 | 26516 | 17 HMR | 4-May-06 | N | S | 28-Jul-15 | 28-Jul-15 | Other - Firearms | Sent in for Evaluation | 502013 | F | Consumer Service replacing in exchange with Ramac 70701 |
| 12235 | 700 | 27512 | 22-250 REM | 23-Jul-99 | N | S | 28-Jul-15 | 28-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502032 | F | Per Ilion - Repair at n/c |
| 12236 | 700 | 25825 | 223 REM | 16-Feb-89 | N | S | 28-Jul-15 | 28-Jul-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 502034 | F | Per Ilion - Repair at n/c |
| 12234 | 700 | 27119 | 243 WIN | 28-Feb-06 | N | Pl/S | 28-Jul-15 | 28-Jul-15 | Fired on Safe Release | Could Not Duplicate Concern | 502039 | F | Per Ilion - Repair at n/c |
| 12230 | 700 | N/A | 270 WIN | 20-Aug-79 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502038 | F | Per Ilion, replace trigger assembly, check over at no change |
| 12233 | 700 | 25864 | 270 WIN | 12-Jan-84 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 502035 | F | Per Ilion - Repair at n/c |
| 12228 | 700 | 85338 | 300 WIN MA | 25-Oct-12 | N | S | 28-Jul-15 | 28-Jul-15 | Other - Firearms - XMP Update | Sent in for Evaluation | 502000 | F | Per Ilion - Repair at n/c, XMP update, Ck for $20.51 for shipping refund |
| 12224 | 700 | 25773 | 3006 SPRG | 21-Jul-88 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502030 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12231 | 700 | not avail. | 3006 SPRG | 20-Mar-80 | N | S | 28-Jul-15 | 28-Jul-15 | Fired on Safe Release | Sent in for Evaluation | 502040 | F | Per Ilion - Repair at n/c |

RAC001237

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12232 | 700 | not avail. | 3006 SPRG | 4-Jun-74 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge Safe OFF | Altered Adjustments or Components | 502033 | F | Per Ilion - Repair at n/c |
| 12229 | 700 | 27572 | 50 CAL | 28-May-96 | N | S | 28-Jul-15 | 28-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502036 | F | Per Ilion, replace trigger assembly, check over at no charge |
| 12225 | 700 | N/A | 6MM REM | 21-Mar-69 | N | S | 28-Jul-15 | 28-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501999 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12237 | 700 | not avail. | 7MM REM MA | 12-Jul-79 | N | S | 28-Jul-15 | 28-Jul-15 | Fired With Safe ON | Altered Adjustments or Components | 502037 | F | Per Ilion - Repair at n/c |
| 12226 | SEVEN | N/A | 6MM REM | 1-Jul-83 | N | S | 28-Jul-15 | 28-Jul-15 | Fired on Safe Release | Could Not Duplicate Concern | 502031 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12254 | 700 | 25714 | 223 REM | 26-Feb-15 | N | S | 4-Aug-15 | 4-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502159 | F | Per Ilion - Repair at n/c |
| 12260 | 700 | not avail. | 223 REM | 22-Dec-76 | N | S | 4-Aug-15 | 19-Aug-15 | Fired on Safe Release | Altered Adjustments or Components | 502144 | F | Per Ilion - Repair at n/c |
| 12256 | 700 | 85335 | 270 WIN | 2-Oct-12 | N | S | 4-Aug-15 | 26-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502140 | F | Per Ilion - Repair at n/c, XMP update |
| 12258 | 700 | 27121 | 270 WIN | 10-May-12 | N | S | 4-Aug-15 | 4-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502141 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12257 | 700 | 25632 | 280 REM | 17-Apr-87 | N | S | 4-Aug-15 | 26-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 502084 | F | Per Ilion - Repair at n/c |
| 12251 | 700 | 85367 | 300 RUM | 21-Apr-07 | N | S | 4-Aug-15 | 4-Aug-15 | Other - Firearms - XMP Update | Altered Adjustments or Components | 502110 | F | Per Ilion - Repair at n/c, XMP update |
| 12252 | 700 | 25634 | 3006 SPRG | 16-Mar-89 | N | S | 4-Aug-15 | 27-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502146 | F | Per Ilion - Repair at n/c |
| 12255 | 700 | not avail. | 3006 SPRG | 19-Jan-88 | N | S | 4-Aug-15 | 21-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502142 | F | Per Ilion - Repair at n/c |
| 12262 | 700 | not avail. | 3006 SPRG | 15-May-81 | N | S | 4-Aug-15 | 19-Aug-15 | Unexplained Discharge Safe OFF | Sent in for Evaluation | 502143 | F | Per Ilion - Repair at n/c |
| 12250 | 700 | 27499 | 308 WIN | 23-Feb-01 | N | S | 4-Aug-15 | 21-Aug-15 | Fired on Safe Release | Could Not Duplicate Concern | 502112 | F | Per Ilion - Repair at n/c |
| 12253 | 700 | not avail. | 308 WIN | 18-Jan-72 | N | S | 4-Aug-15 | 4-Aug-15 | Other - Firearms - XMP Update | Sent in for Evaluation | 502111 | F | Per Ilion - Repair at n/c, XMP update |
| 12261 | 770 | 85632 | 270 WIN | 15-Jul-08 | Y | S | 4-Aug-15 | 4-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502145 | F | Consumer Service replaced with Ramac 85844 in exchange |
| 12267 | 700 | 29703 | 223 REM | 23-Feb-01 | N | S | 5-Aug-15 | 22-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502254 | F | Per Ilion - Repair at n/c, XMP update |
| 12274 | 700 | N/A | 3006 SPRG | 1-Nov-66 | N | S | 5-Aug-15 | 5-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 502210 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12275 | 700 | 25793 | 3006 SPRG | 27-Aug-86 | N | S | 5-Aug-15 | 5-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502253 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001238

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12279 | 597 | 26516 | 17 HMR | 10-Jul-05 | N | PD/S | 6-Aug-15 | 1-Sep-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 503099 | F | Replace with Ramac 70712 in exchange |
| 12615 | M-4 | n/a | 223 | | N | S/C | 6-Aug-15 | 30-Oct-15 | Barrel Damaged/Bulged (Other than Burst) | Other - Unspecified or Undetermined - Ammunition | n/a | A | Lonoke to replace ammuniton to Fletc for return SNCS2,890.71 |
| 12282 | 700 | 84215 | 223 REM | 9-Mar-10 | N | S | 10-Aug-15 | 28-Aug-15 | Unexplained Discharge - No Mention of Safety Position | AFT MKT TRIGGER ASSM | 502401 | F | Per Ilion- repair at n/c - goodwill |
| 12287 | 700 | not avail. | 270 WIN | 17-Nov-81 | N | S | 10-Aug-15 | 31-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502402 | F | Per Ilion- repair at no charge |
| 12281 | 700 | not avail. | 7MM REM MA | 1-Jun-62 | N | S | 10-Aug-15 | 28-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502404 | F | Per Ilion - Repair at n/c |
| 12291 | 710 | 27410 | 3006 SPRG | 9-Dec-03 | Y | S | 10-Aug-15 | 10-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502354 | F | Replace with Ramac 85846 in exchange |
| 12289 | 700 | not avail. | 3006 SPRG | 24-Aug-76 | N | PI/S | 10-Aug-15 | 3-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502347 | F | Per Ilion- Repair at no charge |
| 12285 | 700 | not avail. | 25-06 REM | 3-Feb-71 | N | S | 10-Aug-15 | 1-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502352 | F | Per Ilion- repair at no charge |
| 12284 | 700 | not avail. | 300 WIN MA | 8-Apr-80 | N | S | 10-Aug-15 | 1-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502351 | F | Per Ilion- repair at n/c |
| 12283 | 770 | 85635 | 7MM REM MA | 26-Aug-08 | Y | S | 10-Aug-15 | 9-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 502353 | F | Replace w/85848 in exchange through SNC order |
| 12286 | SPORTSMAN 78 | 26172 | 223 REM | 20-Mar-89 | Y | S | 10-Aug-15 | 11-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502403 | F | Per Ilion- repair at no charge |
| 12310 | Rossi single shot | n/a | 22 LR | | N | PI/S | 11-Aug-15 | 20-Aug-15 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | n/a | A | Lonoke - replaced ammo |
| 12296 | 1187 | 29879 | 12 GA | 8-Aug-12 | N | S | 12-Aug-15 | * | Unexplained Discharge Safe OFF | Other - Unexamined | | F | |
| 12301 | 700 | 25818 | 308 WIN | 11-Aug-89 | N | S | 13-Aug-15 | 13-Aug-15 | Fired on Safe Release | Could Not Duplicate Concern | 502445 | F | Per Ilion- repair at n/c |
| 12303 | 750 | 27057 | 308 WIN | 20-Feb-14 | N | S | 13-Aug-15 | 13-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502416 | F | Per Ilion- Check over completely |
| 12302 | 887 | 82500 | 12 GA | 23-Jun-14 | N | S | 13-Aug-15 | 13-Aug-15 | Fired on Bolt Closing | Sent in for Evaluation | 502420 | F | Per Ilion-repair as needed at n/c |
| 12300 | 700 | not avail. | 243 WIN | 29-Jan-73 | N | S | 13-Aug-15 | 1-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502447 | F | Per Ilion- repair at n/c |
| 12299 | 700 | not avail. | 3006 SPRG | 24-May-73 | N | S | 13-Aug-15 | 1-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502446 | F | Per Ilion- repair at n/c |

RAC001239

Confidential

| ID | Model | Serial | Caliber | Date | | | | | Description | Result | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12309 | 700 | not avail. | | | N | PD/S | 14-Aug-15 | 19-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Rifle not returned to Ilion for exam |
| 12316 | 700 | not avail. | 3006 SPRG | 20-Feb-79 | N | S | 17-Aug-15 | 17-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502543 | F | Per Ilion- repair at n/c. |
| 12314 | 700 | 84207 | 308 WIN | 17-Jun-13 | N | S | 17-Aug-15 | 17-Aug-15 | Fired With Safe ON | Could Not Duplicate Concern | 502542 | F | Per Ilion- repair at n/c |
| 12317 | 700 | 25739 | 308 WIN | 3-May-10 | N | S | 17-Aug-15 | 17-Aug-15 | Fired on Safe Release | Could Not Duplicate Concern | 502449 | F | Per Ilion- repair at n/c |
| 12315 | 700 | not avail. | 300 WIN MA | 1-Sep-67 | N | S | 17-Aug-15 | 3-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502544 | F | Per Ilion-repair at no charge |
| 12324 | 700 | not avail. | 3006 SPRG | 10-Jun-78 | N | S | 19-Aug-15 | 19-Aug-15 | Fired on Safe Release | Could Not Duplicate Concern | 502630 | F | Per Ilion- Repair at no charge |
| 12325 | 700 | 25715 | 308 WIN | 15-Nov-99 | N | S | 19-Aug-15 | 26-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502631 | F | Per Ilion-repair at n/c |
| 12322 | 770 | 85649 | 243 WIN | 20-Sep-12 | Y | S | 19-Aug-15 | 19-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502591 | F | Consumer Service replaced with Ramac 85842 in exchange |
| 12326 | 700 | not avail. | 270 WIN | 2-Feb-79 | N | PD/S | 19-Aug-15 | 2-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502590 | F | Per Ilion- repair at n/c. |
| 12320 | SEVEN | 24741 | 7MM-08 REM | 12-Jul-02 | N | S | 19-Aug-15 | 1-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 502689 | F | Per Ilion- Repair at no charge |
| 12342 | 700 | 84020 | 257 ROBERT | 10-Aug-09 | N | S | 24-Aug-15 | 24-Aug-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502802 | F | Per Ilion- Replace TA and test |
| 12347 | 700 | not avail. | 280 REM | 1-Jul-66 | N | S | 24-Aug-15 | 31-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 502756 | F | Per Ilion- Repair as needed |
| 12343 | 700 | 26129 | 3006 SPRG | 21-Oct-98 | N | S | 24-Aug-15 | 31-Aug-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 502805 | F | Per Ilion- Replace TA and test |
| 12340 | 770 | 85633 | 3006 SPRG | 22-Jul-11 | Y | S | 24-Aug-15 | 24-Aug-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 502803 | F | Replace with Ramac 85846 in exchange |
| 12344 | 770 | 85633 | 3006 SPRG | 3-Jan-14 | Y | S | 24-Aug-15 | 24-Aug-15 | Fired on Safe Release | Could Not Duplicate Concern | 502712 | F | Replace with Ramac 85846 in exchange |
| 12341 | 700 | not avail. | 222 REM | 1-Feb-64 | N | S | 24-Aug-15 | 2-Sep-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 502757 | F | Per Ilion- Repair TA and test |
| 12339 | 700 | not avail. | 270 WIN | 5-Oct-72 | N | S | 24-Aug-15 | 3-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 502804 | F | Per Ilion- Repair as needed |
| 12335 | ACR | 90838 | 223/5.56 | 24-Sep-13 | N | S | 24-Aug-15 | 24-Aug-15 | Went Automatic | Could Not Duplicate Concern | 502811 | F | Per Ilion- Check over completely |
| 12337 | ACR | 90838 | 223/5.56 | 1-Feb-13 | N | S | 24-Aug-15 | 24-Aug-15 | Went Automatic | Sent in for Evaluation | 502761 | F | Per Ilion- Check over completely and repair as needed |
| 12362 | 700 | not avail. | 243 WIN | 20-Nov-75 | N | PD/S | 25-Aug-15 | 31-Aug-15 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 502915 | F | Per Ilion- Replace TA and test |
| 12351 | 700 | 27269 | 3006 SPRG | 7-Jan-14 | N | S | 25-Aug-15 | 25-Aug-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502862 | F | Per Ilion- Replace TA and test |
| 12358 | 700 | not avail. | 3006 SPRG | 14-Jan-75 | N | S | 25-Aug-15 | 31-Aug-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502910 | F | Per Ilion- Replace TA and test |
| 12361 | 700 | not avail. | 3006 SPRG | 18-Aug-80 | N | S | 25-Aug-15 | 25-Aug-15 | Fired With Safe ON | Could Not Duplicate Concern | 502913 | F | Per Ilion- Replace TA and test |
| 12355 | 710 | 27414 | 300 WIN MA | 18-Jul-05 | Y | S | 25-Aug-15 | 25-Aug-15 | Fired on Bolt Closing | Altered Adjustments or Components | 502861 | F | Per Ilion-Replace with 783 at N/C |

RAC001240

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12364 | 770 | 85634 | 308 WIN | 12-Nov-12 | Y | S | 25-Aug-15 | 25-Aug-15 | Excessive Headspace | Could Not Duplicate Concern | 502918 | F | Per Ilion- Repair as needed |
| 12356 | 700 | not avail. | 25-06 REM | 14-Jul-78 | N | PD/S | 25-Aug-15 | 3-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 502914 | F | Per Ilion- Replace TA and test |
| 12353 | 700 | not avail. | 22-250 REM | 22-Jul-77 | N | PI/S | 25-Aug-15 | 8-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502912 | F | Per Ilion- Replace TA and test |
| 12359 | 700 | not avail. | 270 WIN | 5-May-80 | N | S | 25-Aug-15 | 11-Sep-15 | Fired on Safe Release | Altered Adjustments or Components | 502916 | F | Per Ilion- Replace TA and test |
| 12352 | 700 | 26098 | 3006 SPRG | 8-May-92 | N | S | 25-Aug-15 | 8-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 502908 | F | Per Ilion- Replace TA and test |
| 12360 | 700 | 25859 | 3006 SPRG | 24-Apr-00 | N | S | 25-Aug-15 | 1-Sep-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 502909 | F | Per Ilion- Repair as needed |
| 12357 | 700 ML | 27580 | 50 CAL | 10-Jul-96 | N | S | 25-Aug-15 | 8-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 502911 | F | Per Ilion- Replace TA and test |
| 12370 | 700 | 27357 | 7MM-08 REM | 27-Jan-14 | N | S | 27-Aug-15 | 15-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503660 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12374 | 700 | 25789 | 25-06 REM | 13-Mar-87 | N | S | 28-Aug-15 | 28-Aug-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 503014 | F | Per Ilion- Replace TA and test |
| 12380 | 700 | 27099 | 300 WIN MA | 19-Mar-13 | N | S | 28-Aug-15 | 28-Aug-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 503060 | F | Per Ilion- Replace TA and test |
| 12375 | 700 | 86463 | 308 WIN | 11-Dec-14 | N | S | 28-Aug-15 | 28-Aug-15 | Fired on Safe Release | Sent in for Evaluation | 503056 | F | Per Ilion- Replace TA and test |
| 12381 | 700 | 27474 | 243 WIN | 5-Jun-02 | N | PI/PD/S | 28-Aug-15 | 9-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503068 | F | Per Ilion- Replace TA and test |
| 12376 | 700 | 25791 | 270 WIN | 24-Aug-90 | N | S | 28-Aug-15 | 11-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503067 | F | Per Ilion- Replace TA and test |
| 12377 | 700 | 26010 | 300 RUM | 2-Feb-04 | N | S | 28-Aug-15 | 11-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503066 | F | Per Ilion- Replace TA and test |
| 12379 | 700 | not avail. | 3006 SPRG | 7-Oct-70 | N | S | 28-Aug-15 | 3-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 503059 | F | Per Ilion- Replace TA and test |
| 12378 | SPORTSMAN 78 | 26164 | 3006 SPRG | 17-Jul-87 | Y | S | 28-Aug-15 | 8-Sep-15 | Fired on Safe Release | Altered Adjustments or Components | 503061 | F | Per Ilion- Replace TA and test |
| 12387 | 870 | 25098 | 12 GA | 19-Jul-13 | N | PD/S | 31-Aug-15 | 24-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504037 | F | Per Ilion- Check over completely |
| 12392 | 770 | 85634 | 308 WIN | 14-Feb-14 | Y | PD/S | 1-Sep-15 | 1-Sep-15 | Broken Part | Sent in for Evaluation | 503171 | F | Per Ilion- Check over completely and repair as needed |
| 12394 | 700 | 25600 | 257 ROBERT | 2-May-91 | N | S | 1-Sep-15 | 1-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503098 | F | Per Ilion- Replace TA and test |
| 12393 | H&R PARDNER | 72282 | 20 GA | 3-May-14 | N | S | 1-Sep-15 | 1-Sep-15 | Fired With Safe ON | Sent in for Evaluation | 503125 | F | Per Ilion- Repair or replace as needed |
| 12390 | CARBON 15 | 90689 | 223/5.56 | 16-May-13 | N | S | 1-Sep-15 | 1-Sep-15 | Fired With Safe ON | Sent in for Evaluation | 503186 | F | Per Ilion- Check over completely and repair as needed |
| 12389 | XM15-E2S | not avail. | 223/5.56 | 28-Sep-06 | N | S | 1-Sep-15 | 1-Sep-15 | Receiver Damaged | Over pressured shell | 503185 | F | Per Ilion- Replace at 1/2 cost |
| 12401 | 597 | 80875 | 22 LR | 23-Dec-13 | N | PD/S | 3-Sep-15 | 3-Sep-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 503212 | F | Consumer Service replacing in exchange with Ramac 80877. |

RAC001241

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12407 | 700 | 27094 | 270 WIN | 8-Aug-07 | N | PD/S | 3-Sep-15 | 18-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503225 | F | Repair @ n/c under XMP recall |
| 12404 | 870 | 25571 | 12 GA | 6-Feb-89 | N | PD/S | 3-Sep-15 | 14-Sep-15 | Fired With Safe ON | Fired from Contact with Foreign Object | 503213 | F | Per Ilion- Replace firearm at 1/2 cost |
| 12405 | 870 | 25571 | 12 GA | 6-Feb-89 | N | PD/S | 3-Sep-15 | 3-Sep-15 | Fired With Safe ON | Could Not Duplicate Concern | 503215 | F | Per Ilion- Check over completely and repair as needed |
| 12402 | 700 | 27269 | 3006 SPRG | 12-Aug-06 | N | PI/S | 3-Sep-15 | 3-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503224 | F | Repair @ n/c |
| 12408 | 700 | not avail. | 243 WIN | 23-Jan-73 | N | S | 3-Sep-15 | 3-Sep-15 | Other - Firearms | Altered Adjustments or Components | 503216 | F | Per Ilion- Replace TA and test |
| 12409 | 700 | not avail. | 7MM REM MA | 24-May-76 | N | S | 3-Sep-15 | 3-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503251 | F | Per Ilion- Replace TA and test |
| 12406 | 721 | not avail. | 3006 SPRG | 1-Aug-69 | Y | S | 3-Sep-15 | 22-Sep-15 | Fired on Bolt Closing | Sent in for Evaluation | 503267 | F | Per Ilion- Replace TA and test |
| 12400 | 870 | 25571 | 12 GA | 6-Feb-89 | N | S | 3-Sep-15 | 3-Sep-15 | Fired With Safe ON | Could Not Duplicate Concern | 503214 | F | Per Ilion- Check over completely and repair as needed |
| 12399 | 887 | 82500 | 12 GA | 15-Feb-10 | N | S | 3-Sep-15 | 3-Sep-15 | Fail to Fire | Could Not Duplicate Concern | 503237 | F | Per Ilion- Check over completely and repair as needed |
| 12416 | 597 | 26516 | 17 HMR | 15-Oct-03 | N | PD/S | 9-Sep-15 | 9-Sep-15 | My Gun Blew Up | Could Not Duplicate Concern | 503395 | F | Call center issued refund |
| 12422 | 870 | 25077 | 12 GA | 14-May-13 | N | PD/S | 9-Sep-15 | 9-Sep-15 | My Gun Blew Up | Could Not Duplicate Concern | 503346 | F | Per Ilion- Check over completely and repair as needed |
| 12414 | R-15 | 60005 | 223 REM | 25-Nov-08 | N | PD/S | 9-Sep-15 | 9-Sep-15 | My Gun Blew Up | Over pressured shell | 503357 | | Returned as Received as requested by customer |
| 12415 | 700 | not avail. | 270 WIN | 19-Sep-84 | N | PI/S | 9-Sep-15 | 16-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503367 | F | Repair @ n/c |
| 12418 | 700 | not avail. | 243 WIN | 15-Feb-71 | N | S | 9-Sep-15 | 29-Sep-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 503419 | F | Per Ilion- Replace TA and test |
| 12419 | 700 | not avail. | 243 WIN | 15-Oct-77 | N | S | 9-Sep-15 | 24-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 503977 | F | Per Ilion - Replace TA & test @ n/c |
| 12417 | 700 | 84014 | 270 WIN | 6-Jun-13 | N | S | 9-Sep-15 | 9-Sep-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 503451 | F | Per Ilion- Replace TA and test |
| 12420 | 700 | not avail. | 3006 SPRG | 7-May-74 | N | S | 9-Sep-15 | 29-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503421 | F | Per Ilion- Replace TA and test |
| 12421 | SEVEN | 24741 | 7MM-08 REM | 22-Jul-97 | N | S | 9-Sep-15 | 16-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503450 | F | Per Ilion- Replace TA and test |
| 12424 | Para Expert | 96745 | 45 AUTO | 11-Dec-14 | N | S | 10-Sep-15 | 16-Nov-15 | Fired Out of Battery | Sent in for Evaluation | 504208 | F | Per Release - Replace w/96323 in exchange |
| 12425 | 887 | 82500 | 12 GA | 7-Oct-09 | N | PD/S | 11-Sep-15 | 2-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504558 | F | Check over, repair if needed & test @ n/c - goodwill |
| 12434 | 597 | 26513 | 22 LR | 19-Mar-13 | N | PD/S | 14-Sep-15 | 14-Sep-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 503516 | F | Per Ilion- Check over completely and repair as needed |
| 12429 | 700 | not avail. | 270 WIN | 24-Apr-80 | N | S | 14-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503537 | F | Per Ilion- Replace TA and test |

RAC001242

| # | Model | Serial | Caliber | Date | | | Received | Closed | Complaint | Category | Ref # | F | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12436 | 700 | not avail. | 270 WIN | 20-Jul-78 | N | S | 14-Sep-15 | 14-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503473 | F | Per Ilion- Replace TA and test |
| 12428 | 700 | not avail. | 3006 SPRG | 5-Mar-80 | N | S | 14-Sep-15 | 14-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503539 | F | Per Ilion- Replace TA and test |
| 12432 | 700 | 25793 | 3006 SPRG | 8-Dec-82 | N | S | 14-Sep-15 | 30-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503540 | F | Per Ilion- Replace TA and test |
| 12433 | 700 | not avail. | 3006 SPRG | 1-Apr-72 | N | S | 14-Sep-15 | 14-Sep-15 | Fired on Safe Release | Improper Maintenance | 503501 | F | Per Ilion- Replace TA and test |
| 12435 | 700 | not avail. | 3006 SPRG | 16-Jul-73 | N | S | 14-Sep-15 | 14-Sep-15 | Fired on Safe Release | Altered Adjustments or Components | 503496 | F | Per Ilion- Replace TA and test |
| 12430 | 700 | 27523 | 308 WIN | 10-May-00 | N | S | 14-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 503568 | F | Per Ilion- Replace TA and test |
| 12431 | 870 | 25568 | 12 GA | 10-Mar-14 | N | S | 14-Sep-15 | 14-Sep-15 | Fail to Fire | Could Not Duplicate Concern | 503536 | F | Per Ilion- Check over completely and repair as needed |
| 12427 | DPMS G2 HUNTER | 60238 | 7.62 X 51 | 7-Apr-15 | N | PD/S | 14-Sep-15 | 6-Oct-15 | Fired Out of Battery | Over pressured shell | 503586 | F | Per Ilion- Replace w/60238 in exchange |
| 12438 | 887 | 82500 | 12 GA | 19-Jun-13 | N | PI/S | 14-Sep-15 | * | Fired With Safe ON | Other - Unexamined | | F | |
| 12440 | 700 | 27514 | 223 REM | 21-Jul-99 | N | S | 15-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503642 | F | Per Ilion- Replace TA and test |
| 12439 | 700 | 85435 | 243 WIN | 18-May-12 | N | S | 15-Sep-15 | 15-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 503634 | F | Per Ilion- Replace TA and test |
| 12441 | 700 | not avail. | 243 WIN | 25-Mar-69 | N | S | 15-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 503675 | F | Per Ilion- Replace TA and test |
| 12442 | 700 | not avail. | 270 WIN | 8-Jan-85 | N | S | 15-Sep-15 | 15-Sep-15 | Fired on Bolt Closing | Improper Maintenance | 503676 | F | Per Ilion- Replace TA and test |
| 12443 | 700 | 25774 | 308 WIN | 15-Feb-83 | N | S | 15-Sep-15 | 15-Oct-15 | Other - Does not trust firearm | Could Not Duplicate Concern | 503643 | F | Per Ilion- Replace TA and test |
| 12444 | SEVEN | 24741 | 7MM-08 REM | 29-Mar-95 | N | S | 15-Sep-15 | 15-Oct-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 503700 | F | Per Ilion- Replace TA and test |
| 12448 | 597 | 26513 | 22 LR | 7-Dec-12 | N | PD/S | 17-Sep-15 | 17-Sep-15 | Receiver Damaged | Other - Unspecified or Undetermined - Ammunition | 503763 | F | Per Ilion- Repair as needed |
| 12446 | 700 ML | 27572 | 50 CAL | 28-Apr-97 | N | PI/S | 17-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503761 | F | Per Ilion- Replace TA and test |
| 12447 | 700 | not avail. | 243 WIN | 3-Jun-76 | N | S | 17-Sep-15 | 17-Sep-15 | Fired on Safe Release | Altered Adjustments or Components | 503777 | F | Per Ilion- Replace TA and test |
| 12445 | 887 | 82500 | 12 GA | 17-Dec-13 | N | S | 17-Sep-15 | 17-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503760 | F | Per Ilion- Check over completely and repair as needed |
| 12454 | 700 | not avail. | 270 WIN | 17-Aug-79 | N | S | 21-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503810 | F | Per Ilion- Replace TA and test |
| 12452 | 700 | 25773 | 3006 SPRG | 5-Jan-02 | N | S | 21-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 503809 | F | Per Ilion- Replace TA and test |
| 12451 | 1100 | 25332 | 12 GA | 18-Jul-77 | N | S | 21-Sep-15 | 21-Sep-15 | My Gun Blew Up | Sent in for Evaluation | 503914 | F | Per Ilion- Quote to repair or replace |

RAC001243

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12459 | 700 ML | 27580 | 50 CAL | 24-Jul-96 | N | S | 21-Sep-15 | 30-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503913 | F | Per Ilion- Replace TA and test |
| 12458 | 700 | 26352 | 8MM MAUSER | 11-Nov-03 | N | S | 21-Sep-15 | 1-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 503912 | F | Per Ilion- Replace TA and test |
| 12453 | 710 | 27410 | 3006 SPRG | 12-Apr-01 | Y | S | 21-Sep-15 | 13-Oct-15 | Fired on Safe Release | Sent in for Evaluation | 503924 | F | Per Ilion-Replace with 783 in exchange |
| 12464 | CARBON 15 | 90689 | 223/5.56 | 11-Mar-13 | N | S | 22-Sep-15 | 22-Sep-15 | Case Failure | Over pressured shell | 503834 | F | Per Ilion- Replace at 1/2 cost |
| 12469 | 547 | 87971 | 17 HMR | 4-Feb-15 | N | S | 24-Sep-15 | 24-Sep-15 | Ammunition Exploded | Sent in for Evaluation | 503986 | F | Per Ilion- Repair as needed |
| 12470 | 700 | 26965 | 3006 SPRG | 7-Dec-95 | N | S | 24-Sep-15 | 24-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 504015 | F | Per Ilion- Replace TA and test |
| 12466 | 870 | 25098 | 12 GA | 15-Dec-11 | N | S | 24-Sep-15 | 24-Sep-15 | Fired Out of Battery | Fired from Contact with Foreign Object | 504036 | F | Per Ilion- Check over completely and repair as needed at no charge |
| 12468 | 597 | 26513 | 22 LR | 20-May-15 | N | PD/S | 24-Sep-15 | 19-Nov-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 504014 | F | Per Ilion- Check over completely and repair as needed . Lonoke sending ammuniton (13.91 |
| 12472 | DPMS A-15 | N/A | 223/5.56 | 1-Jan-15 | N | S | 24-Sep-15 | 24-Sep-15 | Failed to Extract | Could Not Duplicate Concern | 503930 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12480 | 870 | 25098 | 12 GA | 9-May-11 | N | PD/S | 28-Sep-15 | 28-Sep-15 | Fired Out of Battery | Fired from Contact with Foreign Object | 504107 | F | Check over completely, repair as needed, and test at no charge |
| 12484 | 710 | 27408 | 270 WIN | 19-Nov-04 | Y | S | 28-Sep-15 | 28-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504038 | F | Replace with Ramac 85844 in exchange |
| 12476 | 887 | 82500 | 12 GA | 10-May-13 | N | S | 28-Sep-15 | 28-Sep-15 | Jamming/Feeding issues | Could Not Duplicate Concern | 504068 | F | Per Ilion- Check over completely and repair as needed |
| 12477 | 7400 | 24712 | 270 WIN | 22-Oct-89 | N | S | 28-Sep-15 | 28-Sep-15 | Fired while obstructed | Fired While Obstructed | 504108 | F | Per Ilion- Check over completely and repair as needed |
| 12478 | HANDI-RIFLE | 72602 | 444 MARLIN | 10-Feb-11 | N | S | 28-Sep-15 | 28-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504106 | F | Per Ilion- Check over completely and repair as needed |
| 12482 | 700 | not avail. | 3006 SPRG | 27-Sep-72 | N | PD/S | 28-Sep-15 | 15-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504109 | F | Per Ilion- Replace TA and test |
| 12483 | 700 | not avail. | 264 WIN MA | 15-May-70 | N | S | 28-Sep-15 | 15-Oct-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 504110 | F | Per Ilion- Replace TA and test |
| 12479 | 700 | not avail. | 3006 SPRG | 21-Jun-84 | N | S | 28-Sep-15 | 15-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504058 | F | Per Ilion- Replace TA and test |
| 12503 | 700 | 25852 | 222 REM | 3-Mar-93 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504188 | F | Per Ilion- Replace TA and test |
| 12498 | 700 | not avail. | 270 WIN | 1-Jan-80 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504199 | F | Per Ilion- Replace TA and test |
| 12500 | 700 | 27476 | 270 WIN | 27-Jan-00 | N | S | 30-Sep-15 | 30-Sep-15 | Fired on Safe Release | Could Not Duplicate Concern | 504193 | F | Per Ilion- Replace TA and test |

RAC001244

Confidential

| ID | Model | Serial | Caliber | Date | | S | Date | Date | Issue | Concern | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502 | 700 | not avail. | 3006 SPRG | 9-Oct-78 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504200 | F | Per Ilion- Replace TA and test |
| 12492 | 700 | 85435 | 308 WIN | 14-Oct-09 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504201 | F | Per Ilion- Replace TA and test |
| 12493 | 700 | not avail. | 6MM REM | 1-Jan-68 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504181 | F | Per Ilion- Replace TA and test |
| 12494 | 700 | not avail. | 6MM REM | 1-Jan-68 | N | S | 30-Sep-15 | 30-Sep-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504180 | F | Per Ilion- Replace TA and test |
| 12496 | 783 | 85836 | 3006 SPRG | 22-Nov-13 | N | S | 30-Sep-15 | 30-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504149 | | Per Ilion- Check over completely and repair as needed |
| 12504 | 1187 | 29825 | 20 GA | 7-Oct-13 | N | S | 30-Sep-15 | 30-Sep-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504209 | F | Per Ilion- Check over completely and repair as needed |
| 12495 | 700 | 26189 | 22-250 REM | 4-Jun-04 | N | PI/S | 30-Sep-15 | 21-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504198 | F | Per Ilion- Replace TA and test, Quote for bolt & stock @ discount |
| 12510 | 700 | not avail. | 243 WIN | 28-Jun-72 | N | PI/S | 2-Oct-15 | 30-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504326 | F | Per Ilion- Replace TA and test |
| 12516 | 700 | 26337 | 223 REM | 13-Dec-07 | N | S | 2-Oct-15 | 2-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504304 | F | Per Ilion- Replace TA and test |
| 12514 | 700 | 27474 | 243 WIN | 2-May-02 | N | S | 2-Oct-15 | 2-Oct-15 | Other - Firearms | Could Not Duplicate Concern | 504327 | F | Per Ilion- Replace TA and test |
| 12522 | 700 | not avail. | 243 WIN | 23-Jan-73 | N | S | 2-Oct-15 | 2-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504325 | F | Per Ilion- Replace TA and test |
| 12518 | 700 | not avail. | 270 WIN | 25-Oct-77 | N | S | 2-Oct-15 | 2-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504300 | F | Per Ilion- Replace TA and test |
| 12511 | 700 | 25931 | 3006 SPRG | 28-Oct-94 | N | S | 2-Oct-15 | 2-Oct-15 | Fired on Safe Release | Could Not Duplicate Concern | 504329 | F | Per Ilion- Replace TA and test |
| 12521 | 700 | not avail. | 3006 SPRG | 28-Feb-79 | N | S | 2-Oct-15 | 2-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504302 | F | Per Ilion- Replace TA and test |
| 12519 | 700 | not avail. | 308 WIN | 1-Sep-74 | N | S | 2-Oct-15 | 2-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504301 | F | Per Ilion- Replace TA and test |
| 12517 | 700 | 26273 | 375 RUM | 11-Jul-01 | N | S | 2-Oct-15 | 2-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504324 | F | Per Ilion- Replace TA and test |
| 12512 | 870 | not avail. | 12 ga | 1-Jul-13 | N | S | 2-Oct-15 | 2-Oct-15 | Fired Out of Battery | Fired from Contact with Foreign Object | 504282 | F | Per Ilion- Check over completely |
| 12515 | 887 | 82500 | 12 GA | 22-Jun-12 | N | S | 2-Oct-15 | 2-Oct-15 | Fired With Safe ON | Could Not Duplicate Concern | 504322 | F | Per Ilion- Check over completely and repair as needed |

RAC001245

Confidential

| ID | Model | Serial | Caliber | Date | | | Date | Date | Problem | Finding | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12513 | 1187 | 83617 | 12 GA | 5-Jun-12 | N | S | 2-Oct-15 | 2-Oct-15 | Other - Firearms | Sent in for Evaluation | 504285 | F | Per Ilion- Check over completely |
| 12531 | 770 | 85634 | 308 WIN | 14-Mar-11 | Y | PI/S | 5-Oct-15 | * | Fired on Bolt Closing | | | F | |
| 12530 | 597 | 26550 | 22 LR | 8-Jan-13 | N | S | 7-Oct-15 | 7-Oct-15 | Defective Parts | Could Not Duplicate Concern | 504457 | F | Per Ilion- Repair as needed |
| 12539 | 597 | 26537 | 22 LR | 6-Aug-13 | N | S | 7-Oct-15 | 7-Oct-15 | Fired Out of Battery | Other - Unspecified or Undetermined - Ammunition | 504482 | F | Per Ilion- Check over completely |
| 12533 | 700 | not avail. | 270 WIN | 27-Jun-80 | N | S | 7-Oct-15 | 7-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504444 | F | Per Ilion- Replace TA and test |
| 12538 | 700 | 84526 | 300 WIN MA | 15-Jul-15 | N | S | 7-Oct-15 | 7-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504493 | F | Per Ilion- Replace TA and bolt |
| 12537 | 700 | not avail. | 3006 SPRG | 4-Dec-80 | N | S | 7-Oct-15 | 7-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504492 | F | Per Ilion- Replace TA and test |
| 12532 | 700 | not avail. | 7MM REM MA | 1-Aug-67 | N | S | 7-Oct-15 | 7-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504443 | F | Per Ilion- Replace TA and test |
| 12536 | 700 | 25933 | 7MM REM MA | 15-Aug-00 | N | S | 7-Oct-15 | 7-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504510 | F | Per Ilion- Replace TA and test |
| 12535 | 770 | 85656 | 3006 SPRG | 24-Feb-09 | Y | S | 7-Oct-15 | 7-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504524 | F | Per Ilion- Replace TA and test |
| 12529 | CARBON 15 | 91037 | 223/5.56 | 12-May-14 | N | PD/S | 7-Oct-15 | 7-Oct-15 | My Gun Blew Up | Wrong Ammunition Fired in Gun | 504445 | F | Consumer Service replaced with Ramac 90289 in exchange |
| 12552 | 770 | 85637 | 243 WIN | 4-Oct-13 | Y | PI/S | 8-Oct-15 | 19-Nov-15 | Bullet Fragmented | Could Not Duplicate Concern | 505699 | F | Replace with Ramac 85842 in exchange |
| 12550 | 597 | 26516 | 17 HMR | 14-Mar-05 | N | PD/S | 9-Oct-15 | 9-Oct-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 504583 | F | Per Ilion- Replace with XT17 at n/c |
| 12546 | 710 | 27410 | 3006 SPRG | 1-Aug-03 | Y | PD/S | 9-Oct-15 | 9-Oct-15 | Ammunition Exploded | Over pressured shell | 504533 | F | Consumer Service replaced with Ramac 85846 in exchange |
| 12548 | 700 | 27093 | 243 WIN | 23-Jun-08 | N | S | 9-Oct-15 | 9-Oct-15 | Fired With Safe ON | Could Not Duplicate Concern | 504610 | F | Per Ilion- Replace TA and test |
| 12551 | 700 | not avail. | 243 WIN | 9-Dec-77 | N | S | 9-Oct-15 | 9-Oct-15 | Fired on Safe Release | Could Not Duplicate Concern | 504612 | F | Per Ilion- Replace TA and test |
| 12545 | 700 | 25709 | 308 WIN | 4-Apr-14 | N | S | 9-Oct-15 | 9-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 504643 | F | Per Ilion- Replace TA and test |
| 12544 | 770 | 85653 | 3006 SPRG | 26-Jun-08 | Y | S | 9-Oct-15 | 9-Oct-15 | Unexplained Discharge Safe OFF | Sent in for Evaluation | 504645 | F | Per Ilion- Replace TA and bolt and test |
| 12549 | CARBON 15 | 90689 | 223/5.56 | 2-Apr-13 | N | PD/S | 9-Oct-15 | 9-Oct-15 | My Gun Blew Up | Over pressured shell | 504559 | F | Replace with Ramac 90289 in exchange |
| 12556 | 700 | 27474 | 243 WIN | 9-Oct-98 | N | S | 13-Oct-15 | 13-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504701 | F | Per Ilion- Replace TA and test |
| 12554 | 700 | not avail. | 300 WIN MA | 9-Oct-78 | N | S | 13-Oct-15 | 13-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504733 | F | Per Ilion- Replace TA and test |
| 12557 | 700 | 25775 | 308 WIN | 17-Mar-95 | N | S | 13-Oct-15 | 13-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504732 | F | Per Ilion- Replace TA and test |

RAC001246

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12555 | 700 | not avail. | 6MM REM | 1-Mar-67 | N | S | 13-Oct-15 | 13-Oct-15 | Fired on Safe Release | Altered Adjustments or Components | 504691 | | F | Per Ilion- Replace TA and test |
| 12558 | 770 | 85637 | 243 WIN | 20-Feb-08 | Y | S | 13-Oct-15 | 13-Oct-15 | Ammunition Exploded | Over pressured shell | 504690 | | F | Per Ilion- Check over completely |
| 12563 | 700 | 27389 | 300 RUM | 11-Jun-15 | N | PD/S | 16-Oct-15 | 16-Oct-15 | Broken Part | Sent in for Evaluation | 504919 | | F | Per Ilion-Replace action and test |
| 12562 | 700 | not avail. | 270 WIN | 20-Jul-78 | N | S | 16-Oct-15 | 16-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 504855 | | F | Per Ilion- Replace TA and test |
| 12565 | 700 | not avail. | 270 WIN | 19-Jul-76 | N | S | 16-Oct-15 | 16-Oct-15 | Unexplained Discharge Safe OFF | Altered Adjustments or Components | 504832 | | F | Per Ilion- Replace TA and test |
| 12561 | 700 | not avail. | 6MM REM | 16-Feb-72 | N | S | 16-Oct-15 | 16-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504854 | | F | Per Ilion- Replace TA and test |
| 12572 | 700 | not avail. | 243 WIN | 24-Feb-78 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505035 | | F | Per Ilion- Replace TA and test |
| 12577 | 700 | not avail. | 270 WIN | 1-May-76 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 505032 | | F | Per Ilion- Replace TA and test |
| 12574 | 700 | not avail. | 3006 SPRG | 1-Jun-78 | N | S | 20-Oct-15 | 20-Oct-15 | Fired on Safe Release | Could Not Duplicate Concern | 505037 | | F | Per Ilion- Replace TA and test |
| 12575 | 700 | not avail. | 3006 SPRG | 12-Oct-72 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 505034 | | F | Per Ilion- Replace TA and test |
| 12578 | 700 | 27095 | 3006 SPRG | 19-Oct-12 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 504940 | | F | Per Ilion- Replace TA and test |
| 12573 | 700 | not avail. | 7MM REM MA | 1-Sep-63 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 505036 | | F | Per Ilion- Replace TA and test |
| 12580 | 700 | not avail. | 7MM REM MA | 1-Mar-68 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 505031 | | F | Per Ilion- Replace TA and test |
| 12579 | 770 | 85632 | 270 WIN | 27-Mar-07 | Y | S | 20-Oct-15 | 20-Oct-15 | Fired on Bolt Opening | Sent in for Evaluation | 504941 | | F | Per Ilion- Check over completely |
| 12576 | SEVEN | not avail. | 7MM-08 REM | 1-Mar-94 | N | S | 20-Oct-15 | 20-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505033 | | F | Per Ilion- Replace TA and test |
| 12588 | 700 | 84344 | 220 SWIFT | 17-Jul-13 | N | PD/S | 22-Oct-15 | 22-Oct-15 | Ammunition Exploded | Sent in for Evaluation | 505117 | | F | Per Ilion- Check over completely and repair as needed |
| 12589 | 700 | 84203 | 308 WIN | 31-May-13 | N | S | 23-Oct-15 | 4-May-16 | Fired on Bolt Closing | Not Examined by Product Service | n/a | | | Rifle not returned to Ilion for exam |
| 12593 | 700 | 84207 | 308 WIN | 12-Jun-09 | N | PI/PD/S | 26-Oct-15 | 26-Oct-15 | Case Failure | Sent in for Evaluation | 505094 | | F | Check over completely, repair as needed, and test at no charge |
| 12597 | 700 | not avail. | 243 WIN | 22-Oct-76 | N | S | 26-Oct-15 | 28-Oct-15 | Fired on Safe Release | Sent in for Evaluation | 505142 | | F | Per Ilion- Replace TA and test |

RAC001247

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12600 | 700 | not avail. | 3006 SPRG | 13-Oct-69 | N | S | 26-Oct-15 | 26-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505245 | F | Per Ilion- Replace TA and test |
| 12598 | 700 | not avail. | 7MM REM MA | 1-Aug-74 | N | S | 26-Oct-15 | 28-Oct-15 | Fired With Safe ON | Sent in for Evaluation | 505140 | F | Per Ilion- Replace TA and test |
| 12599 | 700 | not avail. | 7MM REM MA | 15-Jul-83 | N | S | 26-Oct-15 | 26-Oct-15 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 505228 | F | Per Ilion- Replace TA and test |
| 12601 | 700 | not avail. | 7MM REM MA | 22-Mar-72 | N | S | 26-Oct-15 | 28-Oct-15 | Fired on Bolt Closing | Altered Adjustments or Components | 505246 | F | Per Ilion- Replace TA and test |
| 12596 | 870 | 81214 | 12 GA | 4-Sep-13 | N | S | 26-Oct-15 | 26-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 505114 | F | Per Ilion- Check over completely |
| 12594 | SEVEN | 24786 | 7MM-08 REM | 14-Apr-90 | N | S | 26-Oct-15 | 28-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 505141 | F | Per Ilion- Replace TA and test |
| 12602 | 1187 | 27081 | 12 GA | 24-May-07 | N | PD/S | 26-Oct-15 | 5-Nov-15 | My Gun Blew Up | Fired from Contact with Foreign Object | 505239 | F | Replace with Ramac 81049 in exchange |
| 12595 | CARBON 15 | 91036 | 223/5.56 | 14-Apr-14 | Y | PD/S | 26-Oct-15 | 5-Jan-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 505143 | | Per Ilion- Replace at no charge |
| 12604 | 700 | 25767 | 243 WIN | 15-Aug-90 | N | P/S | 27-Oct-15 | 18-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505303 | F | Per Ilion- Replace TA and test |
| 12607 | 700 | 25773 | 3006 SPRG | 27-Nov-01 | N | S | 29-Oct-15 | 29-Oct-15 | Fired on Safe Release | Could Not Duplicate Concern | 505465 | F | Per Ilion- Replace TA and test |
| 12608 | 700 | 25634 | 3006 SPRG | 14-Oct-93 | N | S | 29-Oct-15 | 29-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505302 | F | Per Ilion- Replace TA and test |
| 12606 | 700 | not avail. | 7MM REM MA | 12-Aug-69 | N | S | 29-Oct-15 | 29-Oct-15 | Fired on Safe Release | Improper Maintenance | 505297 | F | Per Ilion- Replace TA and test |
| 12609 | VERSA MAX | 81048 | 12 GA | 2-Mar-12 | N | P/S | 29-Oct-15 | 9-Nov-15 | Broken Part | Could Not Duplicate Concern | 505458 | F | Repair @ n/c - goodwill gesture |
| 12605 | 597 | 80850 | 22 LR | 9-Jul-07 | N | S | 29-Oct-15 | 5-Nov-15 | Went Automatic | Could Not Duplicate Concern | 505296 | F | Check over completely, repair as needed, and test at no charge |
| 12610 | SEVEN | 29551 | 7MM SAUM | 31-Jan-03 | N | S | 29-Oct-15 | 9-Nov-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 505463 | F | Per Ilion- Replace TA and test |
| 12611 | DPMS A-15 | 60531 | 5.56 | 10-Apr-15 | N | PD/S | 29-Oct-15 | 29-Oct-15 | Unknown Claim | Over pressured shell | 505464 | F | Replace with Ramac 60531 in exchange at a 50% discount |
| 12617 | 700 | 27255 | 300 WSM | 7-Feb-09 | N | S | 2-Nov-15 | 7-Dec-15 | Fired on Safe Release | Other - Unexamined | See Case 12729 | F | See Case 12729 |
| 12625 | 770 | 85633 | 3006 SPRG | 19-Mar-07 | Y | PI/PD/S | 3-Nov-15 | 13-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505528 | F | Per Ilion- Replace TA and test |
| 12628 | 700 | 85435 | 308 WIN | 8-Dec-10 | N | P/S | 3-Nov-15 | 3-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505595 | F | Per Ilion- Replace TA and test |
| 12621 | 700 | not avail. | 25-06 REM | 22-Feb-71 | N | S | 3-Nov-15 | 3-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505596 | F | Per Ilion- Replace TA and test |
| 12629 | 700 | not avail. | 270 WIN | 27-Apr-73 | N | S | 3-Nov-15 | 3-Nov-15 | Fired on Bolt Closing | Altered Adjustments or Components | 505598 | F | Per Ilion- Replace TA and test |
| 12631 | 700 | 27476 | 270 WIN | 17-Jun-03 | N | S | 3-Nov-15 | 3-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505594 | F | Per Ilion- Replace TA and test |

RAC001248

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12632 | 700 | 25773 | 3006 SPRG | 11-Apr-89 | N | S | 3-Nov-15 | 3-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 505597 | F | Per Ilion- Replace TA and test |
| 12626 | 700 | not avail. | 308 WIN | 1-Aug-62 | N | S | 3-Nov-15 | 3-Nov-15 | Fired on Safe Release | Altered Adjustments or Components | 505529 | F | Per Ilion- Replace TA and test |
| 12624 | 700 | not avail. | 7MM REM MA | 1-Apr-83 | N | S | 3-Nov-15 | 3-Nov-15 | Fired on Safe Release | Altered Adjustments or Components | 505531 | F | Per Ilion- Replace TA and test |
| 12630 | 700 ML | 27572 | 50 CAL | 7-Nov-96 | N | S | 3-Nov-15 | 3-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 505569 | F | Per Ilion- Replace TA and test |
| 12620 | Excel Auto | 72350 | 12 GA | 7-Sep-13 | Y | S | 3-Nov-15 | 4-Dec-15 | Fired With Safe ON | Sent in for Evaluation | 505532 | F | CSR in the Call Center replaced shotgun through SNC |
| 12637 | 783 | 85837 | 308 WIN | 19-Sep-13 | N | PD/S | 5-Nov-15 | 5-Nov-15 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 505657 | F | Per Ilion, replace in exchange with Ramac 85847 at no charge. |
| 12634 | 700 | 27011 | 270 WIN | 1-Sep-06 | N | S | 5-Nov-15 | 5-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 505604 | F | Per Ilion- Replace TA and test |
| 12635 | 700 | 29663 | 308 WIN | 21-Oct-09 | N | S | 5-Nov-15 | 5-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 505659 | F | Per Ilion- Replace TA and test |
| 12638 | 700 | not avail. | 7MM REM MA | 6-Jun-73 | N | S | 5-Nov-15 | 5-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 505621 | F | Per Ilion- Replace TA and test |
| 12636 | 870 | 25561 | 20 GA | 9-Dec-14 | N | S | 5-Nov-15 | 5-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505660 | F | Per Ilion- Check over completely and repair as needed |
| 12640 | Handi-Rifle | 72530 | 280 REM | 15-Jul-09 | N | S | 5-Nov-15 | 5-Nov-15 | Case Separation | Sent in for Evaluation | 505669 | F | Per Ilion- Check over completely and repair as needed |
| 12648 | 700 | not avail. | 243 WIN | 26-Jun-75 | N | S | 9-Nov-15 | 9-Nov-15 | Unexplained Discharge - No Mention of Safety Position | AFT MKT TRIGGER ASSM | 505780 | F | Per Ilion- Replace TA and test |
| 12642 | 700 | not avail. | 270 WIN | 20-Sep-71 | N | S | 9-Nov-15 | 9-Nov-15 | Fired on Bolt Closing | Improper Maintenance | 505776 | F | Per Ilion- Replace TA and test |
| 12644 | 700 | not avail. | 270 WIN | 19-Jul-78 | N | S | 9-Nov-15 | 9-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505772 | F | Per Ilion- Replace TA and test |
| 12643 | 700 | 27535 | 300 WIN MA | 5-Jan-99 | N | S | 9-Nov-15 | 9-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 505778 | F | Per Ilion- Replace TA and test |
| 12641 | 770 | 85649 | 243 WIN | 1-Jul-13 | Y | S | 9-Nov-15 | 9-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 505774 | F | Per Ilion- Replace TA and test |
| 12645 | 7400 | 29769 | 3006 SPRG | 22-Mar-96 | N | S | 9-Nov-15 | 9-Nov-15 | Went Automatic | Could Not Duplicate Concern | 505777 | F | Per Ilion- Check over completely and repair as needed |
| 12649 | 700 | N/A | 270 WIN | 12-Jan-72 | N | Pl/PD/S | 9-Nov-15 | 16-Dec-15 | Fired With Safe ON | Could Not Duplicate Concern | 507074 | F | Check over completely, repair as needed, and test at no charge |
| 12646 | CARBON 15 | 90689 | 5.56 | 17-Jul-12 | N | PD/S | 9-Nov-15 | 9-Nov-15 | My Gun Blew Up | Case Separation | 505741 | F | Replace with Ramac 90289 in exchange |
| 12647 | 552 | 25594 | 22 RF | 5-Aug-14 | N | S | 9-Nov-15 | 27-Jan-16 | Fired Out of Battery | Could Not Duplicate Concern | 507941 | F | Per Release - Check for $607.45 (refund of firearm & shipping) |
| 12651 | 700 | 84342 | 22-250 REM | 2-Apr-15 | N | PD/S | 10-Nov-15 | 10-Nov-15 | Broken Part | Other - Unspecified or Undetermined - Ammunition | 505844 | F | Per Ilion- Check over completely |
| 12654 | 770 | 85634 | 308 WIN | 8-Nov-12 | Y | PD/S | 10-Nov-15 | 10-Nov-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 505863 | F | Per Ilion- Check over completely |

RAC001249

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12655 | 700 | 25787 | 243 WIN | 13-Feb-86 | N | S | 10-Nov-15 | 10-Nov-15 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | 505848 | F | Per Ilion- Check over completely |
| 12652 | 700 | 25791 | 270 WIN | 21-Oct-88 | N | S | 10-Nov-15 | 10-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505866 | F | Per Ilion- Replace TA and test |
| 12653 | 700 | not avail. | 3006 SPRG | 3-Apr-69 | N | S | 10-Nov-15 | 10-Nov-15 | Fired With Safe ON | Could Not Duplicate Concern | 505795 | F | Per Ilion- Replace TA and test |
| 12657 | VERSA MAX | 83500 | 12 GA | 23-Sep-15 | N | S | 10-Nov-15 | 10-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 505843 | F | Per Ilion- Check over completely |
| 12660 | 710 | 27412 | 7MM MAG | 10-Feb-06 | Y | S/C | 12-Nov-15 | 18-Dec-15 | Jamming/Feeding issues | Sent in for Evaluation | 507061 | | Replace w/85848 in exchange through SNC order |
| 12667 | 597 | 26516 | 17 HMR | 13-Jun-03 | N | PD/S | 13-Nov-15 | 19-Nov-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 505875 | F | Converting to 22 WMR as requested by customer |
| 12664 | 700 | 84600 | 223 REM | 8-Jan-13 | N | S | 13-Nov-15 | 13-Nov-15 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | 505950 | F | Per Ilion- Check over completely and repair as needed |
| 12665 | 700 | 85508 | 300 WIN MA | | N | S | 13-Nov-15 | 13-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505980 | F | Per Ilion- Replace TA and test |
| 12662 | 700 | 84207 | 308 WIN | 16-Jan-09 | N | S | 13-Nov-15 | 19-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505981 | F | Repair @ n/c under XMP recall |
| 12666 | 700 | 29663 | 308 WIN | 11-Oct-17 | N | S | 13-Nov-15 | 13-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 505979 | F | Per Ilion- Replace TA and test |
| 12663 | XM15-E2S | 90391 | 223/5.56 | 4-Oct-13 | N | PD/S | 13-Nov-15 | 13-Nov-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 505935 | F | Check over completely, repair as needed, and test at a 50% discount |
| 12678 | 1100 | not avail. | 12 GA | 1-Aug-85 | N | PD/S | 17-Nov-15 | 17-Nov-15 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | 506097 | F | Per Ilion- Check over completely |
| 12679 | 700 | not avail. | 270 WIN | 17-Dec-69 | N | S | 17-Nov-15 | 17-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506054 | F | Per Ilion- Replace TA and test |
| 12684 | 700 | not avail. | 270 WIN | 19-Jan-72 | N | S | 17-Nov-15 | 23-Nov-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 506094 | F | Per Ilion- Replace TA and test |
| 12680 | 700 | 25807 | 300 WIN MA | 1-Mar-05 | N | S | 17-Nov-15 | 17-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 506098 | F | Per Ilion- Replace TA and test |
| 12683 | 700 | not avail. | 3006 SPRG | 30-May-80 | N | S | 17-Nov-15 | 17-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506051 | F | Per Ilion- Replace TA and test |
| 12682 | 700 | 25803 | 7MM REM MA | 10-Apr-02 | N | S | 17-Nov-15 | 20-Nov-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506093 | F | Per Ilion- Replace TA and test |
| 12685 | 722 | not avail. | 222 REM | 1-Jun-57 | Y | S | 17-Nov-15 | 30-Nov-15 | Fired on Safe Release | Altered Adjustments or Components | 506049 | F | Per Ilion- Replace TA and test |
| 12681 | 700 | not avail. | 3006 SPRG | 11-Feb-77 | N | PD/S | 17-Nov-15 | 4-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506118 | F | Replace TA @ n/c - goodwill |
| 12700 | 700 | 84275 | 3006 SPRG | 17-Oct-14 | N | PD/S | 20-Nov-15 | 20-Nov-15 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 506285 | | Per Ilion - Quote to repair @ discount |
| 12701 | 870 | 25568 | 12 GA | 12-Feb-14 | N | PD/S | 20-Nov-15 | 20-Nov-15 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 506283 | F | Per Ilion, replace in exchange with Ramac 25568 at 50% discount. |

**RAC001250**

| 12692 | 1187 | 26920 | 20 GA | 31-Jan-06 | N | PD/S | 20-Nov-15 | 20-Nov-15 | My Gun Blew Up | Slow to Peak | 506257 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12690 | 7400 | 29767 | 308 WIN | 15-Jan-93 | Y | PD/S | 20-Nov-15 | 20-Nov-15 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 506191 | F | Per Ilion, check over completely, repair as needed, and test at a 50% discount. |
| 12694 | 700 | not avail. | 270 WIN | 7-Oct-76 | N | Pi/S | 20-Nov-15 | 20-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 506241 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12693 | 673 | 24687 | 350 REM MA | 3-Jul-03 | N | S | 20-Nov-15 | 20-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506174 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12697 | 700 | 85206 | 270 WIN | 7-Jan-14 | N | S | 20-Nov-15 | 20-Nov-15 | Fired With Safe ON | Could Not Duplicate Concern | 506168 | F | Per Ilion replace trigger at no charge. |
| 12698 | 700 | not avail. | 6MM REM | 29-Feb-72 | N | S | 20-Nov-15 | 20-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506173 | F | Per Ilion - Replace TA & test @ n/c |
| 12691 | 770 | 85649 | 243 WIN | 21-Nov-12 | Y | S | 20-Nov-15 | 20-Nov-15 | Fired on Safe Release | Could Not Duplicate Concern | 506219 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12696 | SPORTSMAN 78 | not avail. | 308 WIN | 17-Sep-88 | N | S | 20-Nov-15 | 20-Nov-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506242 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12699 | H&R HANDI RIFLE | 72654 | 243 WIN | 21-Apr-06 | Y | Pi/S | 20-Nov-15 | 28-Jan-16 | Ammunition Exploded | Other - Unspecified or Undetermined - Ammunition | 506284 | F | Per Release - Replace w/27355 in exchange |
| 12704 | 700 | N/A | 3006 SPRG | 19-Feb-82 | N | S | 25-Nov-15 | 22-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 507531 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12705 | 700 | 25798 | 223 REM | 25-Jan-86 | N | S | 30-Nov-15 | 9-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506441 | F | Per Ilion - Replace TA & test @ n/c |
| 12709 | 700 | not avail. | 3006 SPRG | 6-Jul-71 | N | S | 30-Nov-15 | 9-Dec-15 | Fired on Bolt Closing | Altered Adjustments or Components | 506408 | F | Per Ilion - Replace TA & test @ n/c |
| 12710 | 700 | 25759 | 6.5 X 55 S | 5-Jan-94 | N | S | 30-Nov-15 | 8-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506175 | F | Per Ilion - Replace TA & test @ n/c |
| 12714 | 770 | 85632 | 270 WIN | 4-Jan-11 | Y | S | 30-Nov-15 | 4-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506376 | F | Per Ilion - Repair at n/c |
| 12712 | SEVEN | 24741 | 7MM-08 REM | 4-May-98 | N | S | 30-Nov-15 | 16-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 506405 | F | Per Ilion - Replace TA & test @ n/c - goodwill |
| 12713 | 700 | N/A | 243 WIN | 8-Mar-83 | N | S | 30-Nov-15 | 30-Nov-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 506307 | F | Per Ilion, check over completely, repair as needed, and test at no charge |
| 12726 | 700 | 25767 | 243 WIN | 3-Apr-85 | N | S | 2-Dec-15 | 2-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 506561 | F | Per Ilion, replace trigger assembly, check over at no charge |

**RAC001251**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12716 | 700 | 27095 | 3006 SPRG | 9-Oct-12 | N | S | 2-Dec-15 | 2-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506467 | F | Per Ilion, replace trigger assembly, check over at no charge |
| 12722 | 700 | 27196 | 3006 SPRG | 14-Jun-10 | N | S | 2-Dec-15 | 9-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 506609 | F | Per Ilion - Repair at n/c, XMP update |
| 12717 | 887 | 82502 | 12 GA | 28-Mar-14 | N | S | 2-Dec-15 | 7-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 506460 | F | Refund check $520 |
| 12734 | 700 | 25771 | 270 WIN | 28-Sep-95 | N | S | 3-Dec-15 | 3-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506621 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12733 | 700 | 25735 | 300 RUM | 24-Jul-00 | N | S | 3-Dec-15 | 3-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 506619 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12729 | 700 | 27255 | 300 WSM | 7-Feb-07 | N | S | 3-Dec-15 | 3-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 506565 | F | Per Ilion - Replace TA & test @ n/c |
| 12738 | 700 | 27478 | 3006 SPRG | 19-Aug-98 | N | S | 3-Dec-15 | 10-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 506748 | F | Per Ilion - Replace TA & test @ n/c |
| 12731 | 700 | 26917 | 308 WIN | 16-Nov-95 | N | S | 3-Dec-15 | 3-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506620 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12736 | 700 | not avail. | 308 WIN | 5-Jul-72 | N | S | 3-Dec-15 | 10-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 506583 | F | Per Ilion - Replace TA & test @ n/c |
| 12730 | 770 | 85648 | 300 WIN MA | 27-May-09 | Y | S | 3-Dec-15 | 10-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506558 | F | Per Ilion - Replace TA & test @ n/c - goodwill |
| 12732 | 78 Sportsman | 26164 | 3006 SPRG | 22-Jul-87 | Y | S | 3-Dec-15 | 3-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506584 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12780 | Savage AXIS | n/a | 7MM MAG | | N | PI/PD/S | 4-Dec-15 | 5-Apr-16 | Ammunition Mixed in Box | Other - Unspecified or Undetermined - Ammunition | n/a | A | Per Release - Replace w/84163 in exchange |
| 12752 | 700 | 27490 | 223 REM | 7-Feb-95 | N | S | 8-Dec-15 | 8-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 506747 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12748 | 700 | not avail. | 270 WIN | 21-May-75 | N | S | 8-Dec-15 | 11-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 506746 | F | Per Ilion - Replace TA & test @ n/c |
| 12749 | 700 | 25632 | 280 REM | 13-Mar-86 | N | S | 8-Dec-15 | 8-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 506679 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12750 | 700 ML | 27572 | 50 CAL | 28-Aug-96 | N | S | 8-Dec-15 | 8-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 506749 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12756 | 660 | N/A | 243 WIN | 1-Jul-67 | Y | S | 9-Dec-15 | 9-Dec-15 | Other - Firearms | Altered Adjustments or Components | 506930 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12759 | 700 | 25614 | 243 WIN | 16-Aug-89 | N | S | 9-Dec-15 | 9-Dec-15 | Fired With Safe ON | Altered Adjustments or Components | 506928 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12760 | 700 | N/A | 270 WIN | 12-Sep-73 | N | S | 9-Dec-15 | 9-Dec-15 | Unexplained Discharge - No Mention of Safety Position | AFT MKT TRIGGER ASSM | 506926 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001252

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12761 | 700 | N/A | 3006 SPRG | 30-Jan-73 | N | S | 9-Dec-15 | 9-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | | 506922 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12758 | Excel Auto | 72350 | 12 GA | 20-May-14 | Y | S | 9-Dec-15 | 9-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 506924 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12757 | SEVEN | 29555 | 300 SAUM | 7-May-03 | N | S | 9-Dec-15 | 9-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 506929 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12766 | 700 | 25773 | 270 WIN | 13-Jan-94 | N | S | 10-Dec-15 | 10-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506925 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12767 | 700 | N/A | 7MM REM MA | 21-Sep-77 | N | S | 10-Dec-15 | 10-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 506932 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12776 | Axis | N/a | 30/06 | | N | PD/S | 11-Dec-15 | 22-Dec-15 | Wrong Ammunition Fired in Gun | Wrong Ammunition Fired in Gun | n/a | A | Lonoke to cover costs ($350) |
| 12800 | 887 | 82540 | 12 GA | 25-Apr-14 | N | PD/S | 14-Dec-15 | 30-Dec-15 | Fired With Safe ON | Could Not Duplicate Concern | 507109 | F | Check over completely, repair as needed, and test fire at no charge |
| 12786 | 700 | not avail. | 3006 SPRG | 1-Jul-71 | N | PI/S | 14-Dec-15 | 16-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507060 | F | Per Ilion - Replace TA & test @ n/c |
| 12799 | 700 | not avail. | 270 WIN | 2-Feb-79 | N | S | 14-Dec-15 | 18-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507131 | F | Per Ilion - Replace TA & test @ n/c |
| 12802 | 700 | N/A | 300 WIN MA | 21-Oct-79 | N | S | 14-Dec-15 | 14-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 507129 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12801 | 700 | 27255 | 300 WSM | 16-Nov-06 | N | S | 14-Dec-15 | 18-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507248 | F | Per Ilion - Replace TA & test @ n/c |
| 12789 | 700 | 26035 | 3006 SPRG | 21-Jan-98 | N | S | 14-Dec-15 | 14-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 507068 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12791 | 700 | not avail. | 3006 SPRG | 21-Mar-83 | N | S | 14-Dec-15 | 17-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507062 | F | Per Ilion - Replace TA & test @ n/c |
| 12794 | 700 | 25773 | 3006 SPRG | 14-Aug-97 | N | S | 14-Dec-15 | 14-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 507132 | F | Per Ilion, replace trigger assembly at no charge, replace bolt at 25% discount |
| 12796 | 700 | not avail. | 3006 SPRG | 13-Nov-69 | N | S | 14-Dec-15 | 18-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507130 | F | Per Ilion - Replace TA & test @ n/c |
| 12797 | 700 | 84467 | 308 WIN | 31-Jul-09 | N | S | 14-Dec-15 | 17-Dec-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 507111 | F | Per Ilion - Replace TA @ n/c |
| 12753 | 700 | N/A | 7MM REM MA | 2-Jun-72 | N | S | 14-Dec-15 | 14-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 507059 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12785 | 788 | N/A | 30-30 WIN | 1-Jan-67 | Y | S | 14-Dec-15 | 14-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 507073 | F | Per Ilion, check over completely, repair as needed, and test at no charge as a goodwill gesture |

RAC001253

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12787 | R-25 | 60030 | 243 WIN | 17-Oct-14 | N | S | 14-Dec-15 | 17-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 507065 | F | Per Ilion - Quote to repair |
| 12804 | 1187 | 83680 | 12 GA | 29-Oct-07 | N | PD/S | 14-Dec-15 | 15-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508265 | F | Check over completely, repair as needed, and test at no charge |
| 12813 | 700 | 26109 | 17 REM | 20-Jan-00 | N | S | 16-Dec-15 | 13-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 507367 | F | Per Ilion - Replace TA & test @ n/c |
| 12819 | 700 | 27478 | 3006 SPRG | 31-Aug-95 | N | S | 16-Dec-15 | 12-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 507394 | F | Per Ilion - Replace TA & test @ n/c |
| 12816 | 700 | 27480 | 7MM REM MA | 17-Nov-99 | N | S | 16-Dec-15 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507395 | F | Per Ilion - Replace TA & test @ n/c |
| 12817 | 700 | not avail. | 7MM REM MA | 1-Apr-67 | N | S | 16-Dec-15 | 12-Jan-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 507393 | F | Per Ilion - Replace TA & test @ n/c |
| 12815 | 710 | 27410 | 3006 SPRG | 28-Jul-03 | Y | S | 16-Dec-15 | 13-Jan-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 507352 | F | Replace w/85846 in exchange |
| 12821 | 700 | not avail. | 270 WIN | 13-Apr-82 | N | S | 17-Dec-15 | 11-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 507368 | F | Per Ilion - Replace TA & test @ n/c |
| 12844 | 700 ML | 27580 | 50 CAL | 23-Jul-97 | N | PD/S | 22-Dec-15 | 22-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 507790 | F | Per Ilion - Replace TA & test @ n/c |
| 12839 | 700 | not avail. | 270 WIN | 1-Aug-66 | N | S | 22-Dec-15 | 28-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507799 | F | Per Ilion - Replace TA & test @ n/c |
| 12824 | 700 | not avail. | 3006 SPRG | 1-Jun-67 | N | S | 22-Dec-15 | 22-Dec-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 507500 | F | Per Ilion - Replace TA & test @ n/c |
| 12830 | 700 | not avail. | 308 WIN | 16-Jul-71 | N | S | 22-Dec-15 | 28-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507536 | F | Per Ilion - Replace TA & test @ n/c |
| 12829 | 700 | not avail. | 6MM REM | 10-Nov-76 | N | S | 22-Dec-15 | 28-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 507547 | F | Per Ilion - Replace TA & test @ n/c |
| 12826 | 721 | not avail. | 3006SPRG | 1-Jan-64 | Y | S | 22-Dec-15 | 22-Dec-15 | Fired on Bolt Closing | Sent in for Evaluation | 507540 | F | Per Ilion - Replace TA & test @ n/c |
| 12843 | 770 | 85654 | 7MM REM MA | 31-Mar-09 | Y | S | 22-Dec-15 | 22-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507800 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12831 | 700 | 25773 | 3006 SPRG | 31-Aug-95 | N | S | 22-Dec-15 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507537 | F | Per Ilion - Replace TA & test @ n/c |
| 12836 | 700 | not avail. | 3006 SPRG | 26-Oct-71 | N | S | 22-Dec-15 | 14-Jan-16 | Fired on Safe Release | Altered Adjustments or Components | 507541 | F | Per Ilion - Replace TA & test @ n/c |
| 12832 | 700 | 85435 | 308 WIN | 31-Jan-11 | N | S | 22-Dec-15 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507539 | F | Per Ilion - Replace TA & test @ n/c |
| 12828 | 700 | not avail. | 6MM REM | 17-Aug-70 | N | S | 22-Dec-15 | 27-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507535 | F | Per Ilion - Replace TA & test @ n/c |
| 12835 | 700 | not avail. | 7MM REM MA | 9-Jan-73 | N | S | 22-Dec-15 | 14-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507532 | F | Per Ilion - Replace TA & test @ n/c |
| 12842 | 710 | 27408 | 270 WIN | 10-Nov-05 | N | S | 22-Dec-15 | 11-Jan-16 | Fired on Safe Release | Altered Adjustments or components | 507796 | F | Replace w/ramac 85844 in exchange |
| 12827 | 710 | 27410 | 3006 SPRG | 7-Feb-05 | Y | S | 22-Dec-15 | 28-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 507533 | F | Replace w/85846 in exchange |
| 12847 | 700 | not avail. | 3006 SPRG | 29-Nov-72 | N | S | 23-Dec-15 | 23-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 507793 | F | Per Ilion - Replace TA & test @ n/c |

RAC001254

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12849 | 597 | 26513 | 22 LR | 14-Nov-14 | N | S | 23-Dec-15 | 23-Dec-15 | Went Automatic | Could Not Duplicate Concern | 507682 | | Per Ilion, check over completely, repair as needed, and test at no charge |
| 12851 | 700 | N/A | 3006 SPRG | 27-Jul-72 | N | PD/S | 28-Dec-15 | 5-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 509376 | F | Check over completely, repair as needed, and test at no charge |
| 12858 | 700 | 29708 | 270 WIN | 5-Aug-92 | N | S | 29-Dec-15 | 29-Dec-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 507939 | F | Per Ilion - Replace TA & test @ n/c |
| 12856 | 700 | 84218 | 308 WIN | 31-Jan-12 | N | S | 29-Dec-15 | 29-Dec-15 | Fired on Safe Release | Altered Adjustments or Components | 507901 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12857 | SEVEN | 24743 | 308 WIN | 1-Aug-02 | N | S | 29-Dec-15 | 18-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 507906 | F | Per Ilion - Replace TA & test @ n/c |
| 12859 | 597 | 26536 | 17 HMR | 26-Sep-02 | N | PD/S | 29-Dec-15 | 29-Dec-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 507940 | F | Per Ilion, converting to 22 WMR as requested by customer |
| 12854 | 788 | not avail. | 6MM REM | 4-Sep-73 | Y | S | 29-Dec-15 | 29-Dec-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 507870 | F | Per Ilion - Check over, clean, test @ n/c - goodwill |
| 12864 | 700 | not avail. | 3006 SPRG | 13-Sep-76 | N | S | 31-Dec-15 | 31-Dec-15 | Fired on Safe Release | Could Not Duplicate Concern | 508013 | F | Per Ilion - Replace TA & test @ n/c |
| 12863 | 700 | 25815 | 7MM REM MA | 7-Sep-04 | N | S | 31-Dec-15 | 31-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508001 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12868 | 700 | 25803 | 7MM REM MA | 7-Oct-86 | N | S | 31-Dec-15 | 31-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508030 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12869 | 700 | N/A | 7MM REM MA | 29-Oct-71 | N | S | 31-Dec-15 | 31-Dec-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508029 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12867 | 715 | 85800 | 243 WIN | 16-Nov-06 | Y | S | 31-Dec-15 | 5-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 508021 | F | Per Ilion - Repair at n/c - goodwill |
| 12874 | DPMS A-15 | 60531 | 223 REM | 14-Jul-15 | N | PD/S | 4-Jan-16 | 20-Jan-16 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 508817 | F | Returned as Received |
| 12885 | 870 | 81283 | 20 GA | 17-Jul-14 | N | PD/S | 5-Jan-16 | 21-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508815 | F | Check over completely, repair as needed, and test at no charge |
| 12883 | 700 | not avail. | 270 WIN | 11-May-80 | N | PD/S | 6-Jan-16 | 22-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508180 | F | Per Ilion - Replace TA & test @ n/c |
| 12880 | 700 | not avail. | 3006 SPRG | 27-Aug-76 | N | PD/S | 6-Jan-16 | 28-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508182 | F | Per Ilion - Replace TA & test @ n/c |
| 12882 | 770 | 85646 | 270 WIN | 24-Aug-11 | Y | PD/S | 6-Jan-16 | 6-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508098 | F | Per Ilion - Replace TA & test @ n/c |
| 12884 | 700 | not avail. | 270 WIN | 1-Apr-68 | N | S | 6-Jan-16 | 25-Jan-16 | Fired on Bolt Closing | Improper Maintenance | 508181 | F | Per Ilion - Replace TA & test @ n/c |
| 12879 | 700 | 85336 | 3006 SPRG | 3-Apr-14 | N | S | 6-Jan-16 | 6-Jan-16 | Fired on Safe Release | Altered Adjustments or Components | 508141 | F | Per Ilion - Replace TA & test @ n/c |
| 12878 | 770 | 85648 | 300 WIN MA | 27-May-09 | Y | S | 6-Jan-16 | 6-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508139 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12886 | 887 | 82540 | 12 GA | 17-Oct-13 | N | S | 6-Jan-16 | 6-Jan-16 | Failed to Extract | Could Not Duplicate Concern | 508120 | F | Replace w Remac 81198 in exchange |
| 12899 | 700 | not avail. | 22-250 REM | 23-Feb-79 | N | S | 8-Jan-16 | 27-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508262 | F | Per Ilion - Replace TA & test @ n/c |

RAC001255

| 12896 | 700 | not avail. | 243 WIN | 21-Nov-75 | N | S | 8-Jan-16 | 8-Jan-16 | Fired on Bolt Closing | Improper Maintenance | 508236 | F | Per Ilion - Replace TA & test @ n/c |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12897 | 700 | 27253 | 270 WSM | 2-May-06 | N | S | 8-Jan-16 | 8-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508272 | F | Per Ilion - Replace TA & test @ n/c |
| 12902 | 700 | 27478 | 3006 SPRG | 24-May-02 | N | S | 8-Jan-16 | 8-Jan-16 | Fired on Safe Release | Improper Maintenance | 508312 | F | Per Ilion - Replace TA & test @ n/c |
| 12895 | 783 | 85782 | 243 WIN | 28-Aug-15 | N | S | 8-Jan-16 | 8-Jan-16 | Fired With Safe ON | Broken or Missing Parts | 508261 | F | Per Ilion- Check over completely and repair as needed at no charge |
| 12898 | 710 | 27410 | 3006 SPRG | 10-May-04 | Y | S | 8-Jan-16 | 9-Feb-16 | Fired on Bolt Closing | Altered Adjustments or Components | 508263 | F | Replace w/85846 in exchange |
| 12929 | 783 | 85847 | 308 WIN | 10-Mar-15 | N | S | 11-Jan-16 | 29-Jan-16 | Fired on Safe Release | Other - Unexamined | n/a | F | Refunded purchase price. |
| 12928 | 700 | 29709 | 270 WIN | 7-Apr-93 | N | S | 13-Jan-16 | 13-Jan-16 | Fired on Bolt Closing | Improper Maintenance | 508509 | F | Per Ilion - Replace TA & test @ n/c |
| 12921 | 700 | not avail. | 3006 SPRG | 1-Sep-74 | N | S | 13-Jan-16 | 13-Jan-16 | Fired on Safe Release | Improper Maintenance | 508410 | F | Per Ilion - Replace TA & test @ n/c |
| 12922 | 700 | not avail. | 6MM REM | 12-Jul-73 | N | S | 13-Jan-16 | 27-Jan-16 | Fired on Bolt Closing | Altered Adjustments or Components | 508338 | F | Per Ilion - Replace TA & test @ n/c |
| 12926 | 783 | 85847 | 308 WIN | 12-Mar-15 | N | S | 13-Jan-16 | 13-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508343 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12925 | SEVEN | 85419 | 300 BLK OU | 28-Aug-12 | N | S | 13-Jan-16 | 13-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508390 | F | Per Ilion - Replace TA & test @ n/c |
| 12914 | 870 | 81125 | 12 GA | 14-Jan-15 | N | PD/S | 13-Jan-16 | 9-Feb-16 | Fired Out of Battery | Slow to Peak | 508440 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12917 | 870 | 25583 | 20 GA | 11-Sep-13 | N | S | 13-Jan-16 | 9-Feb-16 | Fired With Safe ON | Could Not Duplicate Concern | 508406 | F | Per Ilion - Repair at n/c |
| 12927 | 552 | 25594 | 22 RF | 19-May-15 | N | S | 13-Jan-16 | 13-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508463 | F | Per Ilion - Check over, clean, test @ n/c |
| 12948 | 700 | 27092 | 243 WIN | 21-Nov-06 | N | PD/S | 15-Jan-16 | 18-Jan-16 | Fired on Bolt Closing | Altered Adjustments or Components | 508656 | F | Replace TA & test @ n/c - goodwill |
| 12939 | 700 | not avail. | 270 WIN | 13-Oct-71 | N | S | 15-Jan-16 | 29-Jan-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 508633 | F | Per Ilion - Replace TA & test @ n/c |
| 12945 | 700 | not avail. | 300 WIN MA | 1-Sep-66 | N | S | 15-Jan-16 | 28-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508635 | F | Per Ilion - Replace TA & test @ n/c |
| 12940 | 700 | not avail. | 3006 SPRG | 25-Feb-77 | N | S | 15-Jan-16 | 28-Jan-16 | Fired on Safe Release | Could Not Duplicate Concern | 508598 | F | Per Ilion - Replace TA & test @ n/c |
| 12949 | 700 | not avail. | 3006 SPRG | 7-Sep-71 | N | S | 15-Jan-16 | 28-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508596 | F | Per Ilion - Replace TA & test @ n/c |
| 12946 | 700 | not avail. | 6MM REM | 13-May-71 | N | S | 15-Jan-16 | 15-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508597 | F | Per Ilion - Replace TA & test @ n/c |
| 12943 | SEVEN | 24784 | 6MM REM | 12-Aug-83 | N | S | 15-Jan-16 | 15-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508663 | F | Per Ilion - Replace TA & test @ n/c |
| 12947 | 788 | not avail. | 243 WIN | 7-Jun-77 | Y | S | 15-Jan-16 | 9-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508586 | F | Per Ilion - Check over, clean, test @ n/c |
| 12952 | 700 | 25803 | 7MM REM MA | 18-Oct-87 | N | S | 18-Jan-16 | 28-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508634 | F | Per Ilion - Replace TA & test @ n/c |
| 12962 | 700 | not avail. | 22-250 REM | 5-Dec-77 | N | S | 20-Jan-16 | 29-Jan-16 | Fired on Safe Release | Altered Adjustments or Components | 508748 | F | Per Ilion - Replace TA & test @ n/c |

RAC001256

| 12964 | 700 | 25797 | 280 REM | 28-Feb-01 | N | S | 20-Jan-16 | 28-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508804 | F | Per Ilion - Replace TA & test @ n/c |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12959 | 700 | 26285 | 7MM-08 REM | 20-May-10 | N | S | 20-Jan-16 | 20-Jan-16 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 508802 | F | Per Ilion - Replace TA & test @ n/c |
| 12961 | 783 | 85781 | 308 WIN | 27-Aug-15 | N | S | 20-Jan-16 | 20-Jan-16 | Fired on Bolt Closing | Broken or Missing Parts | 508750 | F | Check over completely, repair as needed, and test at no charge |
| 12960 | 700 | not avail. | 3006 SPRG | 26-Jun-78 | N | S | 20-Jan-16 | 9-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508803 | F | Per Ilion - Replace TA & test @ n/c |
| 12954 | 710 | 27410 | 3006 SPRG | 22-Jun-06 | Y | S | 20-Jan-16 | 5-Feb-16 | Fired With Safe ON | Altered Adjustments or Components | 508844 | F | Per Ilion - Replace TA & test @ n/c |
| 12957 | 700 | 25773 | 3006 SPRG | 10-Sep-90 | N | S | 20-Jan-16 | 20-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508749 | F | Per Ilion - Replace TA & test @ n/c |
| 12958 | 788 | not avail. | 243 WIN | 1-Jun-68 | Y | S | 20-Jan-16 | 20-Jan-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 508751 | F | Per Ilion - Check over & clean |
| 12970 | 700 | 27267 | 270 WIN | 8-Feb-07 | N | S | 25-Jan-16 | 10-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 508912 | F | Per Ilion - Replace TA & test @ n/c |
| 12973 | 700 | 25793 | 3006 SPRG | 23-Jan-03 | N | S | 25-Jan-16 | 11-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 508910 | F | Per Ilion - Replace TA & test @ n/c |
| 12972 | 710 | 27414 | 300 WIN MA | 14-Jul-07 | Y | S | 25-Jan-16 | 23-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509005 | F | Per Ilion - Replace TA & test @ n/c |
| 12981 | 887 | 82500 | 12 GA | 5-Mar-10 | Y | S | 25-Jan-16 | 10-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509012 | F | Per Ilion - Repair at n/c |
| 12979 | 700 | 26189 | 22-250 REM | 20-Dec-04 | N | S | 25-Jan-16 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509002 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12980 | 700 | 25606 | 25-06 REM | 13-Nov-91 | N | S | 25-Jan-16 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509003 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12971 | 700 | N/A | 3006 SPRG | 15-Sep-75 | N | S | 25-Jan-16 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 508867 | F | Per Ilion, check over completely, repair as needed, and test at no charge |
| 12978 | 700 | 27480 | 7MM REM MA | 27-Mar-00 | N | S | 25-Jan-16 | 25-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509004 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12976 | 770 | 85631 | 7MM-08 REM | 30-Jul-12 | N | S | 25-Jan-16 | 25-Jan-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 508909 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12974 | 887 | 82540 | 12 GA | 31-Jul-13 | N | S | 25-Jan-16 | 25-Jan-16 | Fired Out of Battery | Could Not Duplicate Concern | 508866 | F | Consumer Service is replacing gun |
| 12988 | 700 | not avail. | 270 WIN | 27-Oct-70 | N | PD/S | 27-Jan-16 | 23-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509110 | F | Per Ilion - Replace TA & test @ n/c |
| 12987 | 770 | 85632 | 270 WIN | 9-Aug-12 | Y | PD/S | 27-Jan-16 | 25-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509077 | F | Repair @ n/c |
| 12985 | 700 | not avail. | 3006 SPRG | 20-Mar-73 | N | S | 27-Jan-16 | 29-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 509109 | F | Per Ilion - Replace TA & test @ n/c |
| 12986 | 700 | 25813 | 3006 SPRG | 11-Sep-96 | N | S | 27-Jan-16 | 23-Feb-16 | Fired on Bolt Closing | AFT MKT TRIGGER ASSM | 509054 | F | Per Ilion - Replace TA & test @ n/c |

RAC001257

| ID | Model | Serial | Caliber | Date | | | Date | Date | Complaint | Determination | Number | | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12984 | 700 | 26323 | 7MM SAUM | 19-May-03 | N | S | 27-Jan-16 | 1-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509055 | F | Per Ilion - Replace TA & test @ n/c |
| 12994 | 700 | N/A | 243 WIN | 14-Nov-75 | N | S | 27-Jan-16 | 27-Jan-16 | Fired With Safe ON | Could Not Duplicate Concern | 509072 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12996 | 700 | N/A | 25-06 REM | 9-Feb-71 | N | S | 27-Jan-16 | 27-Jan-16 | Fired on Safe Release | Altered Adjustments or Components | 509071 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12991 | 700 | not avail. | 3006 SPRG | 4-Mar-82 | N | S | 27-Jan-16 | 27-Jan-16 | Safety not working properly | Could Not Duplicate Concern | 509073 | F | Per Ilion - Replace TA & test @ n/c - goodwill |
| 12997 | 700 | N/A | 6MM REM | 5-Apr-74 | N | S | 27-Jan-16 | 27-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 509130 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12992 | 700 | 27480 | 7MM REM MA | 1-May-02 | N | S | 27-Jan-16 | 27-Jan-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509131 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12993 | SEVEN | N/A | 308 WIN | 31-Aug-88 | N | S | 27-Jan-16 | 27-Jan-16 | Fired on Bolt Closing | Altered Adjustments or Components | 509132 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 13005 | 597 | 26581 | 22 WMR | 4-Sep-01 | N | S | 29-Jan-16 | 3-Feb-16 | Fired Out of Battery | Could Not Duplicate Concern | 509186 | F | Per Ilion, check over completely, repair as needed, and test at a 50% discount. |
| 13003 | 700 | not avail. | 243 WIN | 1-Sep-74 | N | S | 29-Jan-16 | 23-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509247 | F | Per Ilion - Replace TA & test @ n/c |
| 13004 | 700 | not avail. | 243 WIN | 25-Apr-78 | N | S | 29-Jan-16 | 9-Feb-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 509204 | F | Per Ilion - Replace TA & test @ n/c |
| 13007 | 700 | not avail. | 300 WIN MA | 31-Jan-73 | N | S | 29-Jan-16 | 8-Feb-16 | Fired on Bolt Closing | Altered Adjustments or Components | 509205 | F | Per Ilion - Replace TA & test @ n/c |
| 13006 | 700 | not avail. | 3006 SPRG | 13-Mar-69 | N | S | 29-Jan-16 | 9-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509248 | F | Per Ilion - Replace TA & test @ n/c |
| 13000 | 887 | 82540 | 12 GA | 7-May-12 | Y | S | 29-Jan-16 | 23-Feb-16 | Fired With Safe ON | Could Not Duplicate Concern | 509250 | F | Per Ilion - Repair at n/c |
| 13002 | H&R Handi-Rifle | 72430 | 300 BLACKO | 12-Apr-13 | N | S | 29-Jan-16 | 29-Jan-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 509174 | F | Per Ilion, check over completely, repair as needed, and test at no charge |
| 13017 | 700 | not avail. | 6MM REM | 27-Oct-77 | N | S | 2-Feb-16 | 24-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509311 | F | Per Ilion - Replace TA & test @ n/c |
| 13014 | 700 | not avail. | 7MM REM MA | 30-Aug-78 | N | S | 2-Feb-16 | 25-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509308 | F | Per Ilion - Replace TA & test @ n/c |
| 13018 | 700 | not avail. | 8MM REM MA | 25-Jun-77 | N | S | 2-Feb-16 | 24-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509324 | F | Per Ilion - Replace TA & test @ n/c |
| 13021 | 1187 | 29674 | 12 GA | 11-Dec-95 | N | S | 2-Feb-16 | 2-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509313 | F | Check over completely, repair as needed, and test at no charge |
| 13013 | 700 ML | 27588 | 50 CAL | 8-Jul-98 | N | S | 2-Feb-16 | 25-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509309 | F | Per Ilion - Replace TA & test @ n/c |
| 13015 | 700 | not avail. | 243 WIN | 17-Nov-00 | N | S | 2-Feb-16 | 2-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509307 | F | Per Ilion - Replace TA & test @ n/c |
| 13177 | 700 | not avail. | 270 WIN | 2-Apr-81 | N | S | 2-Feb-16 | 9-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509306 | F | Per Ilion - Replace TA & @ n/c |

RAC001258

| ID | Model | Serial | Caliber | Date | | | Date1 | Date2 | Issue | Maintenance | Number | F | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13029 | 700 | 85433 | 223 REM | 14-Feb-12 | N | S | 4-Feb-16 | 24-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509408 | F | Per Ilion - Replace TA & test @ n/c |
| 13026 | 700 | not avail. | 25-06 REM | 5-Jan-72 | N | S | 4-Feb-16 | 25-Feb-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 509410 | F | Per Ilion - Replace TA & test @ n/c |
| 13027 | 700 | not avail. | 3006 SPRG | 27-Nov-68 | N | S | 4-Feb-16 | 25-Feb-16 | Fired With Safe ON | Could Not Duplicate Concern | 509409 | F | Per Ilion - Replace TA & test @ n/c |
| 13033 | 700 | not avail. | 7MM REM MA | 26-Apr-79 | N | S | 4-Feb-16 | 9-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509430 | F | Per Ilion - Replace TA & test @ n/c |
| 13032 | 721 | not avail. | 3006 SPRG | 1-Feb-53 | Y | S | 4-Feb-16 | 9-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 509429 | F | Per Ilion - Replace TA & test @ n/c |
| 13028 | 770 | 85652 | 270 WIN | 15-Oct-13 | Y | S | 4-Feb-16 | 4-Feb-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 509377 | F | Per Ilion - Replace TA & test @ n/c |
| 13030 | 700 | 26080 | 7MM WEATHE | 21-Jul-92 | N | S | 4-Feb-16 | 1-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509407 | F | Per Ilion - Replace TA & test @ n/c |
| 13034 | 783 | 85837 | 308 WIN | 13-Sep-13 | N | S | 4-Feb-16 | * | Fired on Bolt Closing | Other - Unexamined | | F | |
| 13045 | SEVEN | 24741 | 7MM-08 REM | 20-Feb-96 | N | PD/S | 8-Feb-16 | 26-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 509520 | F | Replace TA & test @ n/c |
| 13037 | 700 | not avail. | 270 WIN | 8-Jan-85 | N | S | 8-Feb-16 | 29-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 509572 | F | Per Ilion - Replace TA & test @ n/c |
| 13046 | 700 | 27478 | 3006 SPRG | 27-Oct-95 | N | S | 8-Feb-16 | 26-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509517 | F | Per Ilion - Replace TA & test @ n/c |
| 13049 | 700 | not avail. | 3006 SPRG | 24-Jul-78 | N | S | 8-Feb-16 | 25-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 509570 | F | Per Ilion - Replace TA & test @ n/c |
| 13052 | 700 | not avail. | 3006 SPRG | 8-Jun-73 | N | S | 8-Feb-16 | 25-Feb-16 | Fired With Safe ON | Could Not Duplicate Concern | 509552 | F | Per Ilion - Replace TA & test @ n/c |
| 13038 | 700 | 25775 | 308 WIN | 3-Aug-90 | N | S | 8-Feb-16 | 29-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509573 | F | Per Ilion - Replace TA & test @ n/c |
| 13043 | 700 | not avail. | 7MM REM MA | 20-Mar-72 | N | S | 8-Feb-16 | 26-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509521 | F | Per Ilion - Replace TA & test @ n/c |
| 13048 | 770 | 85632 | 270 WIN | 10-Dec-08 | Y | S | 8-Feb-16 | 29-Feb-16 | Fired on Safe Release | Altered Adjustments or Components | 509571 | F | Per Ilion - Replace TA & test @ n/c |
| 13047 | 700 | not avail. | 243 WIN | 20-Oct-77 | N | S | 8-Feb-16 | 4-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509566 | F | Per Ilion - Replace TA & test @ n/c |
| 13040 | 700 | 25789 | 25-06 REM | 24-Jan-86 | N | S | 8-Feb-16 | 7-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509524 | F | Per Ilion - Replace TA & test @ n/c |
| 13044 | 700 | not avail. | 25-06 REM | 6-Jun-78 | N | S | 8-Feb-16 | 4-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 509523 | F | Per Ilion - Replace TA & test @ n/c |
| 13036 | 700 | 25773 | 3006 SPRG | 25-Nov-85 | N | S | 8-Feb-16 | 1-Mar-16 | Fired on Safe Release | Altered Adjustments or Components | 509574 | F | Per Ilion - Replace TA & test @ n/c |
| 13042 | 700 | 25773 | 3006 SPRG | 18-Oct-96 | N | S | 8-Feb-16 | 4-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509522 | F | Per Ilion - Replace TA & test @ n/c |

RAC001259

| 13039 | 887 | 82500 | 12 GA | 20-Dec-13 | Y | S | 8-Feb-16 | 7-Mar-16 | Fired With Safe ON | Could Not Duplicate Concern | 509493 | F | Call Center issued a refund to customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13051 | 1187 | 25337 | 12 GA | 27-Sep-00 | N | S | 8-Feb-16 | 7-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509553 | F | Per Ilion - Repair at n/c - goodwill |
| 13053 | 1100 | N/A | 12 GA | 11-Nov-71 | N | S | 10-Feb-16 | 10-Feb-16 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | 509665 | F | Per Ilion quote to check over completely, repair, and test at a 50% discount |
| 13059 | 700 | not avail. | 3006 SPRG | 12-Jun-79 | N | S | 10-Feb-16 | 1-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509666 | F | Per Ilion - Replace TA & test @ n/c |
| 13055 | 700 | 27343 | 7MM REM MA | 23-May-05 | N | S | 10-Feb-16 | 8-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509662 | F | Per Ilion - Replace TA & test @ n/c |
| 13057 | 700 | 27125 | 7MM REM MA | 1-Feb-06 | N | S | 10-Feb-16 | 8-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509663 | F | Per Ilion - Replace TA & test @ n/c |
| 13060 | 700 | not avail. | 7MM REM MA | 19-Oct-70 | N | S | 10-Feb-16 | 8-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509664 | F | Per Ilion - Replace TA & test @ n/c |
| 13056 | 40-X | 27225 | 308 WIN | 10-Apr-07 | N | S | 10-Feb-16 | 1-Mar-16 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 509667 | F | Per Ilion - Replace TA & test @ n/c |
| 13066 | 582 | 29856 | 22 RF | 17-May-79 | Y | S | 11-Feb-16 | 11-Feb-16 | Fired on Safe Release | Improper Maintenance | 509724 | F | Per Ilion - Check over, clean, test @ n/c |
| 13096 | 597 | 26536 | 17 HMR | 20-Nov-02 | N | PD/S | 11-Feb-16 | 7-Mar-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 510265 | | Consumer Service is refunding purchase price |
| 13064 | 700 | 26033 | 270 WIN | 12-Oct-01 | N | S | 11-Feb-16 | 2-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509703 | F | Per Ilion - Replace TA & test @ n/c |
| 13065 | 700 | not avail. | 3006 SPRG | 13-Mar-75 | N | S | 11-Feb-16 | 9-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509705 | F | Per Ilion - Replace TA & test @ n/c |
| 13067 | 700 | not avail. | 3006 SPRG | 4-Apr-75 | N | S | 11-Feb-16 | 2-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509701 | F | Per Ilion - Replace TA & test @ n/c |
| 13068 | 700 | 85375 | 7MM REM MA | 10-Nov-11 | N | S | 11-Feb-16 | 2-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509706 | F | Per Ilion - Replace TA & test @ n/c |
| 13082 | 870 | 25583 | 20 GA | 22-Oct-93 | N | S | 15-Feb-16 | 15-Feb-16 | Fired With Safe ON | Could Not Duplicate Concern | 509842 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13075 | PARDNER PUMP | 72262 | 20 GA | 23-Jul-15 | N | S | 15-Feb-16 | 15-Feb-16 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | 509820 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13078 | 700 | not avail. | 270 WIN | 1-Apr-07 | N | S | 15-Feb-16 | 2-Mar-16 | Fired on Bolt Closing | Altered Adjustments or Components | 509838 | F | Per Ilion - Replace TA & test @ n/c |
| 13074 | 700 | not avail. | 3006 SPRG | 2-Jul-74 | N | S | 15-Feb-16 | 15-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509795 | F | Per Ilion - Replace TA & test @ n/c |
| 13077 | 700 | not avail. | 3006 SPRG | 21-Oct-81 | N | S | 15-Feb-16 | 15-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 509792 | F | Per Ilion - Replace TA & test @ n/c |
| 13083 | 700 | not avail. | 308 WIN | 1-Nov-67 | N | S | 15-Feb-16 | 2-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 509843 | F | Per Ilion - Replace TA & test @ n/c |

RAC001260

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13079 | 700 | not avail. | 7MM REM MA | 23-Oct-79 | N | S | 15-Feb-16 | 9-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509794 | F | Per Ilion - Replace TA & test @ n/c |
| 13076 | 710 | 27404 | 270 WIN | 28-Nov-01 | Y | S | 15-Feb-16 | 9-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 509793 | F | Replace w/85844 in exchange |
| 13080 | 770 | 85632 | 270 WIN | 21-Oct-09 | Y | S | 15-Feb-16 | 5-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509844 | F | Replace w/85844 in exchange |
| 13091 | 700 | 84019 | 257 WBY MA | 17-Dec-08 | N | PD/S | 17-Feb-16 | 9-Mar-16 | Fired With Safe ON | Could Not Duplicate Concern | 509962 | F | Replace TA & test @ n/c |
| 13093 | 700 | 25787 | 243 WIN | 20-Apr-95 | N | S | 17-Feb-16 | 10-Mar-16 | Fired on Bolt Opening | Could Not Duplicate Concern | 509907 | F | Per Ilion - Replace TA & test @ n/c |
| 13097 | 700 | 25771 | 270 WIN | 21-Sep-87 | N | S | 17-Feb-16 | 8-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509949 | F | Per Ilion - Replace TA & test @ n/c |
| 13089 | 700 | not avail. | 3006 SPRG | 29-May-74 | N | S | 17-Feb-16 | 24-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 509964 | F | Per Ilion - Replace TA & test @ n/c |
| 13095 | 700 | 25859 | 3006 SPRG | 28-Oct-95 | N | S | 17-Feb-16 | 15-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509950 | F | Per Ilion - Replace TA & test @ n/c |
| 13058 | 700 | not avail. | 3006 SPRG | 28-Feb-79 | N | S | 17-Feb-16 | 4-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 509905 | F | Per Ilion - Replace TA & test @ n/c |
| 13090 | 700 | not avail. | 7MM REM MA | 3-Mar-69 | N | S | 17-Feb-16 | 17-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 509963 | F | Per Ilion - Replace TA & test @ n/c |
| 13094 | 710 | 27408 | 270 WIN | 11-Nov-05 | Y | S | 17-Feb-16 | 17-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 509906 | F | Per Ilion - Replace TA & test @ n/c |
| 13092 | 700 | 20000 | | | N | PD/S | 17-Feb-16 | * | Fired on Bolt Opening | Other - Unexamined | | F | |
| 13104 | 660 | N/A | 308 WIN | 1-Aug-69 | Y | S | 19-Feb-16 | 19-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 510023 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 13105 | 700 | 25791 | 270 WIN | 13-Dec-89 | N | S | 19-Feb-16 | 19-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510014 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 13101 | 700 | 26129 | 3006 SPRG | 23-Apr-01 | N | S | 19-Feb-16 | 19-Feb-16 | Fired on Safe Release | Could Not Duplicate Concern | 509990 | F | Per Ilion - Replace TA & test @ n/c |
| 13109 | 700 | N/A | 3006 SPRG | 13-Sep-71 | N | S | 19-Feb-16 | 19-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510013 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 13102 | 770 | 85632 | 270 WIN | 16-Feb-12 | Y | S | 19-Feb-16 | 19-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510011 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 13103 | 710 | 27410 | 3006 SPRG | 10-Aug-04 | Y | S | 19-Feb-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 510012 | F | Replace w/85846 in exchange, Ck for $54 (transfer fee) |

RAC001261

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13110 | 700 | 27095 | 3006 SPRG | 27-Aug-10 | N | PD/S | 19-Feb-16 | 11-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510024 | F | Per Release - Reimburse for truck repair & tire replacement ($1,634.83) |
| 13118 | 700 | not avail. | 3006 SPRG | 22-Aug-84 | N | S | 23-Feb-16 | 23-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 510077 | F | Per Ilion - Replace TA & test @ n/c |
| 13115 | 870 | 25098 | 12 GA | 6-Nov-09 | N | S | 23-Feb-16 | 23-Feb-16 | Jamming/Feeding Issues | Other - Unspecified or Undetermined - Firearms | 510141 | F | Ilion repaired at n/c - goodwill |
| 13123 | 700 | not avail. | 270 WIN | 5-May-77 | N | PD/S | 23-Feb-16 | 10-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510119 | F | Per Ilion - Replace TA & test @ n/c |
| 13117 | 700 | not avail. | 25-06 REM | 19-Mar-81 | N | S | 23-Feb-16 | 16-Mar-16 | Fired on Bolt Opening | Altered Adjustments or Components | 510116 | F | Per Ilion - Replace TA & test @ n/c |
| 13121 | 700 | 26096 | 300 RUM | 21-Feb-00 | N | S | 23-Feb-16 | 22-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510079 | F | Per Ilion - Replace TA & test @ n/c |
| 13119 | 700 | 25955 | 3006 SPRG | 22-May-02 | N | S | 23-Feb-16 | 10-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510117 | F | Per Ilion - Replace TA & test @ n/c |
| 13122 | 700 | not avail. | 3006 SPRG | 1-Sep-74 | N | S | 23-Feb-16 | 17-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510078 | F | Per Ilion - Replace TA & test @ n/c |
| 13120 | 700 | not avail. | 7MM REM MA | 24-Oct-79 | N | S | 23-Feb-16 | 22-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510118 | F | Per Ilion - Replace TA & test @ n/c |
| 13130 | 600 | not avail. | 6MM REM | 15-Aug-77 | Y | S | 25-Feb-16 | 25-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 510271 | F | Per Ilion - Replace TA & test @ n/c |
| 13133 | 700 | 25803 | 7MM REM MA | 17-Nov-92 | N | S | 25-Feb-16 | 25-Feb-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510198 | F | Per Ilion - Replace TA & test @ n/c |
| 13134 | SEVEN | 24741 | 7MM-08 REM | 7-Oct-96 | N | S | 25-Feb-16 | 25-Feb-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 510181 | F | Per Ilion - Replace TA & test @ n/c |
| 13137 | 700 | not avail. | 243 WIN | 5-Apr-79 | N | S | 25-Feb-16 | 28-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510243 | F | Per Ilion - Replace TA & test @ n/c |
| 13131 | 700 | not avail. | 7MM REM MA | 1-Nov-74 | N | S | 25-Feb-16 | 16-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 510246 | F | Per Ilion - Replace TA & test @ n/c |
| 13145 | 700 | not avail. | 270 WIN | 30-Apr-76 | N | S | 1-Mar-16 | 17-Mar-16 | Fired on Bolt Closing | Altered Adjustments or Components | 510332 | F | Per Ilion - Replace TA & test @ n/c |
| 13141 | 700 | not avail. | 300 WIN MA | 16-Aug-74 | N | S | 1-Mar-16 | 2-Mar-16 | Fired on Bolt Closing | Altered Adjustments or Components | 510298 | F | Per Ilion - Replace TA & test @ n/c |
| 13142 | 710 | 27408 | 270 WIN | 3-Sep-04 | Y | S | 1-Mar-16 | 30-Mar-16 | Fired on Bolt Closing | Altered Adjustments or Components | 510300 | F | Replace w/85844 in exchange |
| 13140 | 770 | 85637 | 243 WIN | 20-Jan-09 | Y | S | 1-Mar-16 | 2-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 510337 | F | Per Ilion - Replace TA & test @ n/c |
| 13146 | 870 | 25100 | 12 GA | 8-Feb-13 | N | S | 1-Mar-16 | 1-Mar-16 | Fired Out of Battery | Could Not Duplicate Concern | 510323 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13150 | 700 | 84600 | 223 REM | 9-Aug-11 | N | PD/S | 2-Mar-16 | 30-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 510859 | F | Replace TA & test @ n/c |
| 13158 | 597 | 26514 | 17 HMR | 27-Dec-04 | N | PD/S | 3-Mar-16 | 3-Mar-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 510400 | F | Per Ilion, converting to 22 WMR as requested by consumer |

RAC001262

| 13166 | 660 | not avail. | 308 WIN | 1-Dec-68 | Y | S | 3-Mar-16 | 8-Mar-16 | Fired on Safe Release | Improper Maintenance | 510468 | F | Per Ilion - Repair at n/c |
| 13159 | 700 | 29709 | 270 WIN | 29-Sep-04 | N | S | 3-Mar-16 | 8-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510401 | F | Per Ilion - Replace TA & test @ n/c |
| 13153 | 700 | 25807 | 300 WIN MA | 22-Mar-90 | N | S | 3-Mar-16 | 3-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510424 | F | Per Ilion, replace trigger, repair, check over completely, repair, and test at no charge |
| 13156 | 700 | 25793 | 3006 SPRG | 7-Oct-91 | N | S | 3-Mar-16 | 3-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510423 | F | Per Ilion - Replace TA & test @ n/c |
| 13157 | 700 | not avail. | 3006 SPRG | 1-Feb-68 | N | S | 3-Mar-16 | 8-Mar-16 | Fired on Bolt Closing | Improper Maintenance | 510404 | F | Per Ilion - Replace TA & test @ n/c |
| 13160 | 710 | 27410 | 3006 SPRG | 18-Mar-03 | Y | S | 3-Mar-16 | 8-Mar-16 | Fired on Bolt Closing | Improper Maintenance | 510483 | F | Replace in exchange with Ramac 85846 at no charge |
| 13165 | 887 | 82578 | 12 GA | 12-Feb-14 | Y | S | 3-Mar-16 | 3-Mar-16 | Safety not working properly | Could Not Duplicate Concern | 510411 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13169 | 700 | N/A | 3006 SPRG | 2-May-74 | N | S | 7-Mar-16 | 7-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510554 | F | Per Ilion, replace trigger, repair, check over completely, repair, and test at no charge |
| 13172 | 700 | 26287 | 3006 SPRG | 20-Apr-01 | N | S | 7-Mar-16 | 9-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510553 | F | Per Ilion - Replace TA & test @ n/c |
| 13174 | 700 | N/A | 3006 SPRG | 21-Mar-69 | N | S | 7-Mar-16 | 7-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 510552 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13173 | 788 | not avail. | 243 WIN | 26-Jan-79 | Y | S | 7-Mar-16 | 9-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510595 | F | Per Ilion - Check over, clean, test @ n/c - goodwill |
| 13170 | 700 ML | 27572 | 50 CAL | 16-Sep-97 | N | S | 7-Mar-16 | 9-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Broken or Missing Parts | 510551 | F | Per Ilion - Replace TA & test @ n/c |
| 13171 | 78 Sportsman | not avail. | 270 WIN | 9-Apr-88 | Y | Pl/S | 7-Mar-16 | 14-Apr-16 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 510610 | F | Per Ilion - Replace TA & test @ n/c |
| 13178 | 770 | 85637 | 243 WIN | 4-Nov-11 | Y | Pl/S | 8-Mar-16 | * | Fired on Safe Release | Other - Unexamined | | F | |
| 13187 | 700 | 25714 | 223 REM | 16-May-13 | N | S | 10-Mar-16 | 11-Mar-16 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 510653 | F | Per Ilion - Replace TA & test @ n/c |
| 13182 | 700 | 27092 | 243 WIN | 11-May-10 | N | S | 10-Mar-16 | 11-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510758 | F | Per Ilion - Replace TA & test @ n/c |
| 13184 | 700 | 84170 | 243 WIN | 13-Nov-06 | N | S | 10-Mar-16 | 10-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510710 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13191 | 700 | not avail. | 243 WIN | 28-Apr-71 | N | S | 10-Mar-16 | 11-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510706 | F | Per Ilion - Replace TA & test @ n/c |
| 13188 | 700 | 29712 | 3006 SPRG | 25-Jun-92 | N | S | 10-Mar-16 | 10-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 510685 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001263

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | 700 | not avail. | 3006 SPRG | 28-Jul-76 | N | S | 10-Mar-16 | 11-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 510707 | F | Per Ilion - Replace TA & test @ n/c |
| 13186 | 700 | N/A | 308 WIN | 12-Dec-80 | N | S | 10-Mar-16 | 10-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 510709 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13183 | 700 | 25803 | 7MM REM MA | 9-Nov-95 | N | S | 10-Mar-16 | 10-Mar-16 | Fail to Fire | Could Not Duplicate Concern | 510637 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13185 | 700 | not avail. | 270 WIN | 29-Jan-73 | N | PD/S | 10-Mar-16 | 8-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 510708 | F | Per Ilion - Replace TA & test @ n/c |
| 13192 | R-25 | 60032 | 308 WIN | 12-Jul-11 | N | PD/S | 10-Mar-16 | 4-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 511170 | F | Repair @ n/c - goodwill gesture |
| 13193 | 700 | 85539 | 223 REM | 28-Dec-12 | N | S | 11-Mar-16 | 22-Mar-16 | Dissatisfied with Service - Firearms | Could Not Duplicate Concern | 511159 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13194 | 700 | N/A | 7MM REM MA | 1-Oct-68 | N | S | 14-Mar-16 | 14-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510875 | F | Per Ilion - Quote to repair |
| 13196 | 700 | N/A | 7MM REM MA | 5-Mar-70 | N | S | 14-Mar-16 | 14-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510862 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13197 | 710 | 27410 | 3006 SPRG | 11-Apr-02 | Y | S | 14-Mar-16 | 14-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 510861 | F | Replace in exchange with Ramac 85846 at no charge |
| 13198 | 710 | 27410 | 3006 SPRG | 30-May-03 | Y | S | 14-Mar-16 | 14-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 510863 | F | Replace in exchange with Ramac 85846 at no charge |
| 13204 | 700 | N/A | 270 WIN | 26-Apr-76 | N | S | 16-Mar-16 | 16-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510897 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13206 | 770 | 85681 | 243 WIN | 30-Sep-09 | Y | S | 16-Mar-16 | 16-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510949 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13205 | 770 | 85636 | 300 WIN MA | 4-Oct-07 | Y | S | 16-Mar-16 | 23-Mar-16 | Fired on Bolt Closing | Altered Adjustments or Components | 510940 | F | CSR in the Call Center replaced rifle through SNC |
| 13207 | 770 | 85632 | 270 WIN | 31-May-13 | Y | S | 16-Mar-16 | 13-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 510948 | F | Per Ilion - Replace TA & test @ n/c |
| 13212 | 700 | not avail. | 308 WIN | 22-Apr-75 | N | S | 18-Mar-16 | 22-Mar-16 | Fired on Safe Release | Could Not Duplicate Concern | 510989 | F | Per Ilion - Replace TA & test @ n/c |
| 13213 | 700 | N/A | 7MM REM MA | 1-Sep-74 | N | S | 18-Mar-16 | 18-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511034 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13211 | 700 | 25793 | 3006 SPRG | 18-Sep-13 | N | S | 18-Mar-16 | 18-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511032 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001264

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13218 | 700 | N/A | 7MM REM MA | 1-Oct-64 | N | S | 22-Mar-16 | 22-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511152 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13217 | 700 | 25855 | 7MM-08 REM | 18-Mar-03 | N | S | 22-Mar-16 | 23-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511153 | F | Per Ilion - Replace TA & test @ n/c |
| 13216 | VERSA MAX | 81045 | 12 GA | 5-Mar-14 | N | S | 22-Mar-16 | 22-Mar-16 | Blowback in Face | Could Not Duplicate Concern | 511157 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13221 | 700 | N/A | 270 WIN | 25-Jan-79 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511263 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13224 | 700 | N/A | 270 WIN | 12-Sep-77 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511262 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13225 | 700 | N/A | 3006 SPRG | 31-Mar-75 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 511272 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13229 | 700 | N/A | 7MM EXP RE | 5-Oct-79 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511259 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13230 | 710 | 27408 | 270 WIN | 11-Mar-03 | Y | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511258 | F | Per Ilion, replace in exchange with Ramac 85844 at no charge |
| 13226 | 710 | 27412 | 7MM REM MA | 15-Feb-06 | Y | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511257 | F | Per Ilion, repair, check over completely, and test at no charge |
| 13223 | SEVEN | 24787 | 223 REM | 5-Mar-02 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511261 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13228 | SEVEN | 24787 | 223 REM | 5-Mar-02 | N | S | 24-Mar-16 | 24-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511260 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13231 | 700 | 25739 | 308 WIN | 14-Nov-14 | N | S | 24-Mar-16 | 18-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511913 | F | Per Ilion - Replace TA & test @ n/c |
| 13238 | 700 | N/A | 270 WIN | 22-Aug-74 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511496 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13239 | 700 | 25771 | 270 WIN | 16-Mar-84 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 511497 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13237 | 700 | N/A | 3006 SPRG | 27-Oct-72 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511495 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13243 | 700 | 27478 | 3006 SPRG | 6-Jul-00 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511499 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001265

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13245 | 700 | N/A | 3006 SPRG | 31-Aug-71 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 511500 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13240 | 700 | N/A | 7MM REM MA | 2-Jun-75 | N | S | 31-Mar-16 | 31-Mar-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511498 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13247 | RM380 | 96454 | 380 ACP | 15-Oct-15 | N | S | 31-Mar-16 | 31-Mar-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 511378 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13255 | 700 | not avail. | 243 WIN | 5-Dec-78 | N | S | 4-Apr-16 | 14-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511610 | F | Per Ilion - Replace TA & test @ n/c |
| 13252 | 700 | 25851 | 270 WIN | 16-Jun-98 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511606 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13254 | 700 | 27476 | 270 WIN | 29-Oct-99 | N | S | 4-Apr-16 | 20-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 511605 | F | Per Ilion - Replace TA & test @ n/c |
| 13258 | 700 | 25630 | 270 WIN | 5-Dec-88 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511607 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13259 | 700 | 26092 | 280 REM | 29-Sep-92 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511604 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13257 | 700 | N/A | 3006 SPRG | 1-Aug-68 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511608 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13253 | 700 | 26420 | 7MM REM MA | 21-Aug-03 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511611 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13256 | 700 | 25855 | 7MM-08 | 6-May-98 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511612 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13260 | SEVEN | 24782 | 243 WIN | 9-Apr-84 | N | S | 4-Apr-16 | 4-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511609 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13266 | 700 | not avail. | 243 WIN | 15-May-72 | N | Pf5 | 7-Apr-16 | 14-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511793 | F | Per Ilion - Replace TA & test @ n/c |
| 13264 | 700 | not avail. | 243 WIN | 11-Jan-79 | N | S | 7-Apr-16 | 13-Apr-16 | Fired on Bolt Closing | Improper Maintenance | 511795 | F | Per Ilion - Replace TA & test @ n/c |
| 13265 | 700 | not avail. | 3006 SPRG | 22-Oct-73 | N | S | 7-Apr-16 | 14-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 511792 | F | Per Ilion - Replace TA & test @ n/c |
| 13273 | 700 | N/A | 243 WIN | 9-Sep-88 | N | S | 8-Apr-16 | 8-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511791 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13274 | 700 | N/A | 270 WIN | 28-Sep-82 | N | S | 8-Apr-16 | 8-Apr-16 | Fired on Bolt Closing | Altered Adjustments or Components | 511720 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13269 | 700 | not avail. | 3006 SPRG | 4-Aug-71 | N | S | 8-Apr-16 | 13-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511789 | F | Per Ilion - Replace TA & test @ n/c |

RAC001266

Confidential

| ID | Model | Serial | Caliber | Date | | S | Date 1 | Date 2 | Issue | Sub-Issue | Number | F | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13275 | 700 | N/A | 3006 SPRG | 8-May-72 | N | S | 8-Apr-16 | 8-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511705 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13270 | 700 | not avail. | 6MM REM | 14-Apr-69 | N | S | 8-Apr-16 | 13-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511790 | F | Per Ilion - Replace TA & test @ n/c |
| 13272 | 700 | N/A | 7MM REM MA | 1-Dec-66 | N | S | 8-Apr-16 | 8-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 511794 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13268 | 710 | 27410 | 3006 SPRG | 19-Oct-05 | Y | S | 8-Apr-16 | 8-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511788 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13271 | 870 | 25587 | 12 GA | 13-Feb-02 | N | S | 8-Apr-16 | 8-Apr-16 | Delayed Firing - Firearms | Other - Unspecified or Undetermined - Firearms | 511634 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13278 | SEVEN | 24741 | 7MM-08 REM | 8-Mar-96 | N | S | 8-Apr-16 | 20-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511706 | F | Per Ilion - Replace TA & test @ n/c |
| 13292 | 600 | N/A | 308 WIN | 1-Jan-67 | Y | S | 12-Apr-16 | 12-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 511910 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13282 | 700 | N/A | 22-250 REM | 8-Apr-69 | N | S | 12-Apr-16 | 12-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 511956 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13284 | 700 | 25791 | 270 WIN | 30-Oct-95 | N | S | 12-Apr-16 | 12-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511954 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13289 | 700 | N/A | 3006 SPRG | 23-Jul-81 | N | S | 12-Apr-16 | 12-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511957 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13283 | 700 | N/A | 6MM REM | 7-Jun-71 | N | S | 12-Apr-16 | 12-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 511959 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13287 | 700 | 86483 | 7.62MM | 26-Jun-15 | N | S | 12-Apr-16 | 12-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 511945 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13296 | 700 | 27011 | 270 WIN | 3-Nov-14 | N | S | 13-Apr-16 | 13-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511960 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13295 | 700 | 25793 | 3006 SPRG | 14-Mar-85 | N | S | 13-Apr-16 | 13-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 511955 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13297 | 700 | 25709 | 308 WIN | 5-Jan-96 | N | S | 13-Apr-16 | 13-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511962 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13298 | 700 | N/A | 7MM REM MA | 23-Aug-78 | N | S | 13-Apr-16 | 13-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 511961 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001267

Confidential

| ID | Model | Serial | Caliber | Date | Y/N | S/PS | Date1 | Date2 | Problem | Concern | Number | F | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13294 | 770 | 85637 | 243 WIN | 5-Dec-12 | Y | S | 13-Apr-16 | 13-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 511958 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13309 | 700 | 85434 | 22-250 REM | 28-Jun-12 | N | S | 15-Apr-16 | 20-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512060 | F | Per Ilion - Replace TA & test @ n/c |
| 13304 | 700 | not avail. | 243 WIN | 6-Jun-77 | N | S | 15-Apr-16 | 21-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 512048 | F | Per Ilion - Replace TA & test @ n/c |
| 13301 | 700 | not avail. | 3006 SPRG | 17-Jun-79 | N | S | 15-Apr-16 | 21-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512051 | F | Per Ilion - Replace TA & test @ n/c |
| 13311 | 700 | N/A | 3006 SPRG | 14-Jan-88 | N | S | 15-Apr-16 | 15-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 512053 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13310 | 700 | 85435 | 308 WIN | 17-Jun-09 | N | S | 15-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512046 | F | Per Ilion - Replace TA & test @ n/c |
| 13302 | 710 | 27416 | 243 WIN | 8-Oct-06 | Y | S | 15-Apr-16 | 15-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 512026 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13308 | 710 | 27410 | 3006 SPRG | 15-Feb-01 | Y | S | 15-Apr-16 | 27-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512050 | F | Replace w/85846 in exchange |
| 13303 | 770 | 85655 | 270 WIN | 3-May-13 | Y | S | 15-Apr-16 | 15-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512049 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13299 | 887 | 82500 | 12 GA | 18-Feb-14 | Y | S | 15-Apr-16 | 19-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 511990 | F | Per Ilion - Repair at n/c |
| 13307 | SEVEN | N/A | 308 WIN | 29-Aug-88 | N | S | 15-Apr-16 | 15-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512047 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13321 | 700 | not avail. | 22-250 REM | 24-Apr-69 | N | P/S | 18-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512105 | F | Per Ilion - Replace TA & test @ n/c |
| 13317 | 700 | 60560 | 22-250 REM | 31-Aug-15 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512104 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13312 | 700 | N/A | 25-06 REM | 31-Mar-78 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512109 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13327 | 700 | 25789 | 25-06 REM | 4-Feb-86 | N | S | 18-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512099 | F | Per Ilion - Replace TA & test @ n/c |
| 13328 | 700 | not avail. | 25-06 REM | 28-May-70 | N | S | 18-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512114 | F | Per Ilion - Replace TA & test @ n/c |

RAC001268

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13320 | 700 | 25771 | 270 WIN | 25-Oct-91 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512119 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13324 | 700 | N/A | 270 WIN | 13-Sep-77 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512101 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13314 | 700 | 27525 | 3006 SPRG | 6-Jun-97 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512106 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13316 | 700 | 25773 | 3006 SPRG | 27-May-86 | N | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512111 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13323 | 700 | 25876 | 8MM REM MA | 18-Feb-98 | N | S | 18-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512100 | F | Per Ilion - Replace TA & test @ n/c |
| 13315 | 710 | 27410 | 3006 SPRG | 16-Feb-03 | Y | S | 18-Apr-16 | 29-Apr-16 | Jar-Off - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 512108 | F | Replace w/85842 in exchange |
| 13319 | 710 | 27410 | 3006 SPRG | 28-Mar-05 | Y | S | 18-Apr-16 | 18-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512107 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13329 | 770 | 85631 | 7mm-08 REM | 26-Mar-09 | Y | S | 18-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512113 | F | Per Ilion - Replace TA & test @ n/c |
| 13326 | SPORTSMAN 78 | 26162 | 270 WIN | 23-May-84 | Y | S | 18-Apr-16 | 18-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512097 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13325 | 710 | 27410 | 3006 SPRG | 11-May-04 | Y | S | 18-Apr-16 | 23-May-16 | Fired on Safe Release | Altered Adjustments or Components | 512127 | F | Replace w/85846 in exchange |
| 13340 | 700 | not avail. | 3006 SPRG | 23-Jun-78 | N | PD/S | 20-Apr-16 | 25-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 512191 | F | Per Ilion - Replace TA & test @ n/c |
| 13344 | 700 | 27131 | 204 RUGER | 15-Feb-06 | N | S | 20-Apr-16 | 29-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512186 | F | Per Ilion - Replace TA & test @ n/c |
| 13341 | 700 | not avail. | 25-06 REM | 25-Mar-77 | N | S | 20-Apr-16 | 26-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512195 | F | Per Ilion - Replace TA & test @ n/c |
| 13343 | 700 | not avail. | 270 WIN | 29-May-81 | N | S | 20-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512196 | F | Per Ilion - Replace TA & test @ n/c |
| 13346 | 700 | not avail. | 308 WIN | 1-Jul-67 | N | S | 20-Apr-16 | 22-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 512211 | F | Per Ilion - Replace TA & test @ n/c |
| 13347 | 715 | 85807 | 243 WIN | 22-Apr-08 | Y | S | 20-Apr-16 | 22-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512190 | F | Per Ilion - Replace TA & test @ n/c |
| 13338 | 870 | 25568 | 12 GA | 25-Aug-92 | N | S | 20-Apr-16 | 22-Apr-16 | Fired With Safe ON | Could Not Duplicate Concern | 512118 | F | Ilion repaired at n/c |
| 13351 | 600 | N/A | 6.5MM REM | 1-Aug-66 | Y | S | 21-Apr-16 | 21-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Broken or Missing Parts | 512202 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001269

| ID | Model | Serial | Caliber | Date | | S | Date1 | Date2 | Description | Concern | Number | F | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13359 | 700 | 27351 | 223 REM | 18-Oct-05 | N | S | 22-Apr-16 | 22-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512281 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13356 | 700 | not avail. | 270 WIN | 16-Mar-71 | N | S | 22-Apr-16 | 28-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512280 | F | Per Ilion - Replace TA & test @ n/c |
| 13354 | 700 | 25903 | 300 WBY MA | 25-Jul-89 | N | S | 22-Apr-16 | 29-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512244 | F | Per Ilion - Repair at n/c |
| 13358 | 700 | N/A | 7MM REM MA | 16-Mar-79 | N | S | 22-Apr-16 | 22-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512279 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13357 | SEVEN | 24779 | 243 WIN | 17-Dec-02 | N | S | 22-Apr-16 | 22-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512282 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13353 | DPMS LR-G2 | 60556 | 7.62X51 | 27-Oct-15 | N | S | 22-Apr-16 | 22-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512260 | F | Consumer Service is refunding purchase price |
| 13368 | 700 | not avail. | 243 WIN | 1-Jun-67 | N | PD/S | 26-Apr-16 | 28-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512378 | F | Per Ilion - Replace TA & test @ n/c |
| 13373 | 700 | 25813 | 3006 SPRG | 25-Jun-02 | N | PI/S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512338 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13366 | 700 | not avail. | 22-250 REM | 1-Dec-69 | N | S | 26-Apr-16 | 28-Apr-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 512377 | F | Per Ilion - Replace TA & test @ n/c |
| 13365 | 700 | 25771 | 270 WIN | 30-Sep-97 | N | S | 26-Apr-16 | 28-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512402 | F | Per Ilion - Replace TA & test @ n/c |
| 13371 | 700 | N/A | 270 WIN | 1-Jul-67 | N | S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 512380 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13378 | 700 | N/A | 300 WIN MA | 30-Moy-74 | N | S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512346 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13370 | 700 | not avail. | 3006 SPRG | 1-Jan-67 | N | S | 26-Apr-16 | 28-Apr-16 | Fired With Safe ON | Could Not Duplicate Concern | 512376 | F | Per Ilion - Replace TA @ n/c |
| 13374 | 700 | 27478 | 3006 SPRG | 11-Sep-96 | N | S | 26-Apr-16 | 28-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512333 | F | Per Ilion - Replace TA & test @ n/c |
| 13377 | 700 | 25634 | 3006 SPRG | 31-Aug-87 | N | S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512334 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13372 | 700 | 25818 | 308 WIN | 6-Mar-87 | N | S | 26-Apr-16 | 29-Apr-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512373 | F | Per Ilion - Replace TA & test @ n/c |
| 13379 | 700 | N/A | 6MM REM | 30-Jun-77 | N | S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512332 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13369 | 700 | not avail. | 7MM REM MA | 20-Jun-79 | N | S | 26-Apr-16 | 28-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512375 | F | Per Ilion - Replace TA @ n/c |
| 13367 | 710 | 27410 | 3006 SPRG | 17-Aug-06 | Y | S | 26-Apr-16 | 28-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512379 | F | Per Ilion - Replace TA @ n/c |

RAC001270

| ID | Model | Serial | Caliber | Mfg Date | Y/N | S | Date1 | Date2 | Concern | Finding | Number | F | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13376 | SEVEN | 24781 | 260 REM | 10-Jan-00 | N | S | 26-Apr-16 | 26-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512336 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13375 | 710 | 27410 | 3006 SPRG | 16-Apr-01 | Y | S | 26-Apr-16 | 9-May-16 | Fired on Bolt Closing | Altered Adjustments or Components | 512369 | F | Replace w/85846 in exchange |
| 13394 | 700 | 85433 | 223 REM | 29-May-12 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512453 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13380 | 700 | 29709 | 270 WIN | 27-May-00 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512339 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13381 | 700 | N/A | 270 WIN | 27-Aug-73 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512436 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13389 | 700 | N/A | 270 WIN | 1-Jul-66 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512435 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13393 | 700 | N/A | 270 WIN | 18-Feb-69 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512438 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13384 | 700 | N/A | 3006 SPRG | 25-Apr-72 | N | S | 27-Apr-16 | 27-Apr-16 | Fired on Safe Release | Altered Adjustments or Components | 512457 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13387 | 700 | N/A | 3006 SPRG | 3-Aug-73 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512431 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13388 | 700 | N/A | 3006 SPRG | 5-Oct-73 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512433 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13395 | 700 | N/A | 6MM REM | 23-Feb-73 | N | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512434 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13382 | 700 | 25800 | 7MM-08 REM | 26-Jan-94 | N | S | 27-Apr-16 | 29-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512437 | F | Per Ilion - Replace TA & test @ n/c |
| 13383 | 770 | 85632 | 270 WIN | 5-Sep-12 | Y | S | 27-Apr-16 | 27-Apr-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512454 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13392 | 700 ML | 27580 | 50 CAL | 21-Jun-96 | N | S | 27-Apr-16 | 29-Apr-16 | Fired on Safe Release | Could Not Duplicate Concern | 512432 | F | Per Ilion - Replace TA & test @ n/c |
| 13385 | 710 | 27408 | 270 WIN | 17-Aug-03 | Y | S | 27-Apr-16 | 9-May-16 | Fired With Safe ON | Altered Adjustments or Components | 512455 | F | Replace w/85844 in exchange |
| 13397 | 700 | 86477 | 7.62 NATO | 13-Feb-13 | N | S | 28-Apr-16 | 28-Apr-16 | Fired With Safe ON | Could Not Duplicate Concern | 512458 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13403 | 770 | 85658 | 300 WIN MA | 15-Mar-13 | Y | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512510 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001271

| 13404 | SEVEN | 24788 | 308 WIN | 17-Oct-84 | N | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512509 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13405 | 700 | N/A | 243 WIN | 30-Apr-71 | N | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512514 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13406 | 700 | 26096 | 300 RUM | 22-Feb-00 | N | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512511 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13407 | 700 | 29696 | 338 WIN MA | 4-Mar-97 | N | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512508 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13409 | 700 | N/A | 270 WIN | 1-Apr-74 | N | S | 2-May-16 | 2-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512515 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13410 | 710 | 27410 | 3006 SPRG | 31-Aug-01 | Y | S | 2-May-16 | 11-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512518 | F | Replace w/85846 in exchange |
| 13411 | 700 | 25793 | 3006 SPRG | 26-Apr-96 | N | S | 2-May-16 | 2-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512517 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13414 | 700 | N/A | 3006 SPRG | 10-Jun-78 | N | S | 2-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512516 | F | Check over completely, repair as needed, and test at no charge |
| 13415 | 700 | N/A | 243 WIN | 28-Apr-69 | N | S | 2-May-16 | 2-May-16 | Fired With Safe ON | Could Not Duplicate Concern | 512488 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13417 | 700 | N/A | 270 WIN | 5-Jun-72 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512633 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13419 | 700 | N/A | 270 WIN | 1-Oct-68 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512573 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13420 | 700 | N/A | 3006 SPRG | 28-Feb-79 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512571 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13421 | 700 | N/A | 308 WIN | 1-Aug-62 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512576 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13422 | 700 | 27478 | 3006 SPRG | 28-Feb-03 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512574 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |
| 13423 | 700 | N/A | 7MM EXP RE | 21-Sep-79 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512575 | F | Per llien, replace trigger, repair, check over completely, and test at no charge |

RAC001272

Confidential

| 13424 | 700 | 26959 | 270 WIN | 7-Nov-94 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512572 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13427 | 700 | 26158 | 22-250 REM | 6-Feb-86 | N | S | 3-May-16 | 3-May-16 | Fired With Safe ON | Altered Adjustments or Components | 512578 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13428 | 700 | N/A | 3006 SPRG | 15-Jun-79 | N | S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512577 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13429 | 700 | N/A | 3006 SPRG | 4-Mar-74 | N | PD/S | 3-May-16 | 3-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512596 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13430 | 700 | 27480 | 7MM REM M | 28-Nov-01 | N | S | 3-May-16 | 3-May-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 512594 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13425 | 870 | 25569 | 12 GA | 20-Oct-15 | N | S | 3-May-16 | * | Fired With Safe ON | Could Not Duplicate Concern | 512570 | F | Repair under warranty |
| 13431 | 700 | not avail. | 7MM REM M | 1-Dec-74 | N | PD/S | 4-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512676 | F | Replace TA & test @ n/c |
| 13432 | 700 | 26259 | 3006 SPRG | 23-Oct-98 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512665 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13433 | 770 | 85663 | 3006 SPRG | 6-Oct-10 | Y | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512664 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13434 | H&R HANDI RIFLE | 72430 | 300 BLK OU | 12-Apr-13 | Y | S | 4-May-16 | 4-May-16 | Fail to Fire | Could Not Duplicate Concern | 512693 | F | Per Ilion, check over completely, repair, and test at no charge |
| 13436 | 700 | N/A | 3006 SPRG | 3-Mar-76 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512669 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13437 | 700 | N/A | 3006 SPRG | 22-Jul-75 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512675 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13438 | 700 | not avail. | 270 WIN | 23-Feb-72 | N | S | 4-May-16 | 6-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512667 | F | Per Ilion - Replace TA & test @ n/c |
| 13439 | 700 | N/A | 243 WIN | 26-May-76 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512671 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13440 | SPORTSMAN 78 | N/A | 3006 SPRG | 23-May-88 | Y | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512670 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13441 | 700 | N/A | 3006 SPRG | 9-Feb-88 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512679 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001273

| 13442 | 700 | N/A | 3006 SPRG | 1-Jan-65 | N | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512673 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13443 | 770 | 85634 | 308 WIN | 26-May-15 | Y | S | 4-May-16 | 4-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512668 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13444 | 700 | 27095 | 3006 SPRG | 28-Dec-12 | N | S | 5-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512717 | F | Per Ilion - Replace TA & test @ n/c |
| 13445 | 700 | N/A | 25-06 REM | 6-May-70 | N | S | 5-May-16 | 5-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512712 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13446 | 700 | not avail. | 3006 SPRG | 27-Aug-71 | N | S | 5-May-16 | 13-May-16 | Fired on Safe Release | Could Not Duplicate Concern | 512733 | F | Per Ilion - Replace TA & test @ n/c |
| 13447 | 700 | 25851 | 270 WIN | 7-Aug-97 | N | S | 5-May-16 | 12-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512713 | F | Per Ilion - Replace TA & test @ n/c |
| 13448 | 700 | not avail. | 243 WIN | 23-Oct-77 | N | S | 5-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512708 | F | Per Ilion - Replace TA & test @ n/c |
| 13449 | 700 | 27092 | 243 WIN | 10-Sep-13 | N | S | 5-May-16 | 6-May-16 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 512715 | F | Per Ilion - Replace TA & test @ n/c |
| 13450 | 770 | 85633 | 3006 SPRG | 28-Jul-09 | Y | S | 5-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512716 | F | Per Ilion - Replace TA & test @ n/c |
| 13451 | 700 | 27512 | 22-250 REM | 21-Nov-02 | N | S | 5-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512707 | F | Per Ilion - Replace TA & test @ n/c |
| 13452 | 700 | N/A | 22-250 REM | 1-May-68 | N | S | 5-May-16 | 5-May-16 | Fired on Safe Release | Could Not Duplicate Concern | 512714 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13460 | 700 | 27476 | 270 WIN | 21-Jan-99 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512794 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13461 | 770 | 85632 | 270 WIN | 15-Sep-11 | Y | S | 9-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512795 | F | Per Ilion - Replace TA & test @ n/c |
| 13462 | 600 | N/A | 308 WIN | 14-May-74 | N | S | 9-May-16 | 9-May-16 | Fired on Bolt Closing | Altered Adjustments or Components | 512750 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13463 | 700 | N/A | 6MM REM | 26-Oct-77 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512792 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13464 | 700 | N/A | 3006 SPRG | 26-Jan-77 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512793 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

RAC001274

Confidential

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13465 | 700 LH | N/A | 270 WIN | 20-Jan-81 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512791 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13467 | 700 | N/A | 308 WIN | 23-Mar-76 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512797 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13469 | 700 | N/A | 270 WIN | 7-May-73 | N | S | 9-May-16 | 9-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512790 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13470 | 700 | not avail. | 7MM REM MA | 25-May-76 | N | S | 9-May-16 | 17-May-16 | Fired on Bolt Closing | Altered Adjustments or Components | 512796 | F | Per Ilion - Replace TA & test @ n/c |
| 13471 | 700 | not avail. | 243 WIN | 8-Apr-80 | N | S | 9-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512798 | F | Per Ilion - Replace TA & test @ n/c |
| 13472 | 870 | 81062 | 12 GA | 14-Apr-14 | N | PD/S | 10-May-16 | 11-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512861 | F | Per Ilion - Repair & test at n/c |
| 13473 | 700 | N/A | 270 WIN | 24-Jun-76 | N | S | 10-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512837 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13474 | 700 | 85565 | 22-250 REM | 2-Nov-12 | N | S | 10-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512838 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13475 | 700 | N/A | 270 WIN | 1-Jan-80 | N | S | 10-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512839 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13476 | 700 | N/A | 308 WIN | 5-Jun-75 | N | S | 10-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512840 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13477 | 700 | 26199 | 25-06 REM | 8-Nov-96 | N | S | 10-May-16 | 10-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512834 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13478 | 700 | not avail. | 3006 SPRG | 17-Sep-71 | N | S | 10-May-16 | 24-May-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 512843 | F | Per Ilion - Replace TA & test @ n/c |
| 13479 | 700 | 84012 | 7MM-08 REM | 29-Feb-12 | N | S | 10-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512841 | F | Per Ilion - Replace TA & test @ n/c |
| 13480 | 700 | not avail. | 308 WIN | 1-Mar-67 | N | S | 10-May-16 | 11-May-16 | Fired on Safe Release | Could Not Duplicate Concern | 512842 | F | Per Ilion - Replace TA & test @ n/c |
| 13481 | 700 | 25857 | 280 REM | 27-Jul-95 | N | PD/S | 10-May-16 | 23-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512862 | F | Replace TA & test @ n/c |
| 13487 | 700 | N/A | 300 WIN MA | 7-Nov-80 | N | S | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 512911 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13488 | 700 | not avail. | 22-250 REM | 1-Mar-66 | N | S | 12-May-16 | 24-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512912 | F | Per Ilion - Replace TA & test @ n/c |

RAC001275

| ID | Model | Serial | Caliber | Date | | | Date1 | Date2 | Concern | Cause | Ref | | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13489 | 700 | 27095 | 3006 SPRG | 8-Aug-11 | N | 5 | 12-May-16 | 13-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512895 | F | Per Ilion - Replace TA & test @ n/c |
| 13490 | 710 | 27408 | 270 WIN | 27-Oct-05 | N | 5 | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512870 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13491 | 700 | 29692 | 7MM REM M | 8-Apr-96 | N | 5 | 12-May-16 | 25-May-16 | Fired on Safe Release | Could Not Duplicate Concern | 512869 | F | Per Ilion - Replace TA & test @ n/c |
| 13492 | 700 | N/A | 7MM REM M | 23-Jul-79 | N | 5 | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512913 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13493 | 700 | N/A | 3006 SPRG | 1-May-74 | N | 5 | 12-May-16 | 12-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512917 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13494 | 700 | N/A | 270 WIN | 9-Jan-79 | N | 5 | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512914 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13496 | 700 | N/A | 3006 SPRG | 25-Aug-76 | N | 5 | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512915 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13497 | SEVEN | 29553 | 300 REM SA | 7-Oct-02 | N | 5 | 12-May-16 | 12-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512868 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13498 | 721 | N/A | 3006 SPRG | 1-Jun-61 | Y | 5 | 12-May-16 | 12-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 512919 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13503 | 700 | N/A | 3006 SPRG | 14-Mar-77 | N | 5 | 16-May-16 | 16-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 512971 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13504 | SPORTSMAN 78 | 26172 | 223 REM | 22-Mar-89 | N | 5 | 16-May-16 | 16-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512948 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13506 | 700 | N/A | 3006 SPRG | 6-Oct-70 | N | 5 | 16-May-16 | 16-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512973 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13507 | 700 | 27478 | 3006 SPRG | 5-Oct-98 | N | 5 | 16-May-16 | 17-May-16 | Delayed Firing - Firearms | Could Not Duplicate Concern | 512975 | F | Per Ilion - Replace TA & test @ n/c |
| 13508 | 700 | not avail. | 7MM REM M | 10-Aug-70 | N | 5 | 16-May-16 | 17-May-16 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 512961 | F | Per Ilion - Replace TA & test @ n/c |
| 13509 | 700 | not avail. | 270 WIN | 13-Apr-76 | N | 5 | 16-May-16 | 16-May-16 | Fired on Safe Release | Improper Maintenance | 512947 | F | Per Ilion - Replace TA & test @ n/c |
| 13511 | 700 | 25803 | 7MM REM M | 30-Sep-86 | N | 5 | 16-May-16 | 24-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512974 | F | Per Ilion - Replace TA & test @ n/c |
| 13512 | 700 | N/A | 243 WIN | 18-Apr-79 | N | 5 | 16-May-16 | 16-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 512946 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13517 | 700 | 25813 | 3006 SPRG | 19-Apr-86 | N | S | 18-May-16 | 18-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 513011 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13518 | 710 | 27408 | 270 WIN | 4-Jan-02 | Y | S | 18-May-16 | 18-May-16 | Fired on Safe Release | Altered Adjustments or Components | 513026 | F | Replace w/85844 in exchange |
| 13519 | 700 | 25711 | 308 WIN | 30-Nov-04 | N | S | 18-May-16 | 18-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 513024 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13521 | 700 | 25711 | 308 WIN | 21-Feb-08 | N | S | 18-May-16 | 18-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 513023 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13522 | 700 | N/A | 6MM REM | 1-Jan-75 | N | S | 18-May-16 | 18-May-16 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 513044 | F | Per Ilion, replace trigger, repair, check over completely, and test at no charge |
| 13523 | 700 | not avail. | 300 WIN MA | 14-Dec-81 | N | S | 18-May-16 | 19-May-16 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 513010 | F | Per Ilion - Replace TA & test @ n/c |
| 13524 | 700 | 25711 | 308 WIN | 13-Aug-10 | N | S | 18-May-16 | 19-May-16 | Fired on Bolt Closing | Could Not Duplicate Concern | 513022 | F | Per Ilion - Replace TA & test @ n/c |
| 13538 | 597 | 26536 | 17 HMR | 20-Nov-02 | N | PD/S | 19-May-16 | 19-May-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 512849 | F | Replace in exchange with Ramac 70723 at no charge |
| 13549 | 597 | 26516 | 17 HMR | 31-Jan-05 | N | PD/S | 23-May-16 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 13559 | 597 | 26514 | 17 HMR | 15-Jun-04 | N | PD/S | 25-May-16 | 25-May-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 513215 | F | Consumer Service is refunding purchase price |
| 13560 | 597 | 26516 | 17 HMR | 30-Jan-05 | N | PD/S | 25-May-16 | 25-May-16 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 512901 | F | Replace in exchange with Ramac 70783 at no charge |
| 13556 | 700 | 20000 | | | N | PI/S | 25-May-16 | * | Unexplained Discharge - No Mention of Safety Position | Other - Unexamined | | F | |

**RAC001277**