# App. A:
# Bolcome Decl., Ex. 8.e

| Serial # | Model | Model Type | Caliber | DOM | Owner | State | Complaint Date | Complaint Type | Beg/End Bates | Image Click to View | Data Click to View |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300523 | 700 | | .270 WIN | 8/1/1967 | | CA | 12/7/1967 | FIRED SAFETY RELEASED | PPS05553 PPS05553 | ..\IMAGES\REM0008540.PDF | |
| 6227025 | 700 | | .22-250 | | | CO | 1/22/1970 | FIRED SAFETY RELEASED | PPS05682 PPS05682 | ..\IMAGES\REM0008669.PDF | |
| A6610146 | 700 | BDL | .30-06 | | | MS | 3/14/1970 | FIRED BOLT CLOSED | PPS03147 PPS03147 | ..\IMAGES\REM0006134.PDF | |
| | 700 | | | | REICHOW, WARREN | | 10/24/1970 | FIRED SAFETY RELEASED | 03590 | ..\IMAGES\03590.PDF | |
| 6334851 | 700 | BDL | .25-06 | 4/1/1970 | | MN | 10/28/1970 | OTHER | PPS01781 PPS01781 | ..\IMAGES\REM0004768.PDF | |
| 113447 | 660 | | .243 | | | NY | 11/2/1970 | FIRED SAFETY RELEASED | PPS05685 PPS05685 | ..\IMAGES\REM0008672.PDF | |
| 6248578 | 700 | BDL | 7 MM | | | WI | 11/2/1970 | FIRED SAFETY RELEASED | PPS05686 PPS05686 | ..\IMAGES\REM0008673.PDF | |
| 6233914 | 700 | BDL | .222 | | | OH | 11/2/1970 | FIRED SAFETY RELEASED | PPS05687 PPS05687 | ..\IMAGES\REM0008674.PDF | |
| 6258555 | 700 | ADL | .30-06 | | | WI | 11/3/1970 | FIRED SAFETY RELEASED | PPS05683 PPS05683 | ..\IMAGES\REM0008670.PDF | |
| 6226157 | 660 | | .350 MAG | | | NY | 11/4/1970 | FIRED SAFETY RELEASED | PPS05684 PPS05684 | ..\IMAGES\REM0008671.PDF | |
| 97965 | 660 | | .308 | 11/1/1967 | | NY | 11/6/1970 | FIRED SAFETY RELEASED | PPS00105 PPS00105 | ..\IMAGES\REM0003092.PDF | |
| 6311069 | 700 | ADL | .30-06 | | | PA | 11/9/1970 | FIRED BOLT CLOSED | PPS04461 PPS04461 | ..\IMAGES\REM0007448.PDF | |
| 6219140 | 700 | ADL | .30-06 | | | ME | 11/12/1970 | OTHER | PPS01291 PPS01291 | ..\IMAGES\REM0004278.PDF | |
| 6200421 | 660 | | 6 MM | 2/1/1969 | | FL | 11/16/1970 | OTHER | PPS01782 PPS01782 | ..\IMAGES\REM0004769.PDF | |
| 6288540 | 700 | BDL | .30-06 | 4/1/1969 | | NY | 11/17/1970 | FIRED BOLT CLOSED | PPS01994 PPS01994 | ..\IMAGES\REM0004981.PDF | |
| 6296977 | 700 | BDL | .30-06 | | | UT | 11/23/1970 | FIRED SAFETY RELEASED | PPS04424 PPS04424 | ..\IMAGES\REM0007411.PDF | |
| 6275235 | 700 | BDL | 7 MM | | ROYSE, R | OR | 12/3/1970 | FIRED SAFETY RELEASED | PPS04283 PPS04283 | ..\IMAGES\REM0007270.PDF | |
| 6236578 | 660 | | .243 WIN | | RITTSSHOUSE, JAMES | HI | 12/8/1970 | FIRED BOLT CLOSED | PPS04187 PPS04187 | ..\IMAGES\REM0007174.PDF | |
| 6367225 | 700 | | .30-06 | 9/1/1970 | | CO | 12/10/1970 | OTHER | PPS02845 PPS02845 | ..\IMAGES\REM0005832.PDF | |
| 6264372 | 700 | BDL | | 8/1/1969 | | PA | 12/15/1970 | FIRED BOLT CLOSED | PPS02200 PPS02200 | ..\IMAGES\REM0005187.PDF | |
| 6364752 | 700 | BDL | .270 WIN | 8/1/1970 | | TX | 12/21/1970 | OTHER | PPS02974 PPS02974 | ..\IMAGES\REM0005961.PDF | |
| 6369151 | 700 | | .30-06 | | | MA | 1/4/1971 | FIRED BOLT CLOSED | PPS02959 PPS02959 | ..\IMAGES\REM0005946.PDF | |
| 6248840 | 700 | ADL | 7 MM REM | 6/1/1969 | | MI | 1/6/1971 | OTHER | PPS02773 PPS02773 | ..\IMAGES\REM0005760.PDF | |
| 6216023 | 700 | | .350 REM MAG | | | CANADA | 1/11/1971 | OTHER | PPS05695 PPS05695 | ..\IMAGES\REM0008682.PDF | |

EXHIBIT 31
PAGE 1

| Serial | Model | Type | Caliber | Date | Name | State | Incident Date | Description | PPS | Image Path |
|---|---|---|---|---|---|---|---|---|---|---|
| 247248 | 700 | BDL | .30-06 | 10/1/1966 | ANGELO, JOHN | MI | 1/12/1971 | FIRED BOLT OPEN | PPS00181 / PPS00181 | ..\IMAGES\REM0003168.PDF |
| 116922 | 660 | | .222 | 6/1/1968 | GRIFFITH, LEONARD R. | KS | 1/24/1971 | FIRED BOLT CLOSED | PPS02057 / PPS02057 | ..\IMAGES\REM0005044.PDF |
| 6206774 | 700 | | .270 WIN | | | TX | 1/24/1971 | FIRED SAFETY RELEASED | PPS03606 / PPS03606 | ..\IMAGES\REM0006593.PDF |
| 6362025 | 700 | BDL | 7 MM MAG | 8/1/1970 | | NJ | 1/26/1971 | FIRED SAFETY RELEASED | PPS02043 / PPS02043 | ..\IMAGES\REM0005030.PDF |
| 6319824 | 700 | | .270 WIN | 3/1/1970 | | AZ | 3/1/1971 | FIRED BOLT CLOSED | PPS01991 / PPS01991 | ..\IMAGES\REM0004978.PDF |
| 278328 | 700 | | 7 MM MAG | 4/1/1967 | | OH | 3/1/1971 | FIRED BOLT CLOSED (X2) | PPS01652 / PPS01652 | ..\IMAGES\REM0004639.PDF |
| 6420711 | 700 | CF/BA | .30-06 SPRG | 3/1/1971 | BASS PRO | CO | 3/1/1971 | FIRED BOLT CLOSED | PS22690 / PS22706 | ..\IMAGES\REM0353116.pdf |
| 6364870 | 700 | ADL | .270 WIN | 11/1/1970 | HARRIS, JOE W. | TX | 3/9/1971 | FIRED SAFETY RELEASED | PPS02213 / PPS02213 | ..\IMAGES\REM0005200.PDF |
| 33903 | 600 | | .350 MAG | | | IA | 3/12/1971 | FIRED BOLT OPEN | PPS03711 / PPS03711 | ..\IMAGES\REM0006698.PDF |
| 6312955 | 700 | BDL | 7 MM | | JOHNSON, KENNETH | WI | 3/15/1971 | FIRED BOLT CLOSED | PPS02616 / PPS02616 | ..\IMAGES\REM0005603.PDF |
| 6270126 | 660 | | .243 | | | PA | 3/15/1971 | FIRED SAFETY RELEASED | PPS01075 / PPS01075 | ..\IMAGES\REM0004062.PDF |
| 386831 | 700 | | .223 REM | | | AZ | 4/22/1971 | FIRED BOLT CLOSED | PPS05690 / PPS05690 | ..\IMAGES\REM0008677.PDF |
| 6266361 | 700 | ADL | .22-250 | | | AK | 4/23/1971 | OTHER | PPS03101 / PPS03101 | ..\IMAGES\REM0006088.PDF |
| 6320412 | 700 | ADL | .27 | | | NE | 4/23/1971 | FIRED BOLT CLOSED | PPS04395 / PPS04395 | ..\IMAGES\REM0007382.PDF |
| 6204725 | 700 | ADL | .270 WIN | | | | 4/26/1971 | FIRED BOLT CLOSED | PPS03467 / PPS03467 | ..\IMAGES\REM0006454.PDF |
| 75441 | 600 | | .308 WIN | | | WI | 4/27/1971 | FIRED SAFETY RELEASED | PPS03674 / PPS03674 | ..\IMAGES\REM0006661.PDF |
| 6333602 | 700 | BDL | .25-06 | | | PA | 4/28/1971 | FIRED BOLT CLOSED | PPS03403 / PPS03403 | ..\IMAGES\REM0006390.PDF |
| 80913 | 600 | | .243 | 4/1/1967 | EUDY, JOSEPH D. | NC | 5/17/1971 | FIRED SAFETY RELEASED | PPS01653 / PPS01653 | ..\IMAGES\REM0004640.PDF |
| 6258351 | 700 | | .30-06 | 7/1/1969 | | HI | 6/2/1971 | FIRED SAFETY RELEASED | PPS03620 / PPS03620 | ..\IMAGES\REM0006607.PDF |
| 6258362 | 700 | | .30-06 | 7/1/1969 | | HI | 6/3/1971 | FIRED SAFETY RELEASED | PPS03618 / PPS03618 | ..\IMAGES\REM0006605.PDF |
| 6324285 | 700 | BDL | .25-06 | | MCKINNEY, RON | TX | 6/16/1971 | OTHER | PPS03364 / PPS03364 | ..\IMAGES\REM0006351.PDF |
| | 700 | | | | | ID | 6/19/1971 | FIRED BOLT CLOSED | 03593 | ..\IMAGES\03593.PDF |
| | 700 | | .30-06 | | KUNCHER, CHARLES | PN | 6/21/1971 | | REM0025739 / REM0025743 | ..\IMAGES\REM0025739.PDF |
| 6258726 | 700 | | .30-06 | 7/1/1969 | | HI | 6/28/1971 | FIRED SAFETY RELEASED | PPS03619 / PPS03619 | ..\IMAGES\REM0006606.PDF |
| 6258663 | 700 | ADL | .30-06 | 7/1/1969 | | HI | 6/28/1971 | FIRED SAFETY RELEASED | PPS03617 / PPS03617 | ..\IMAGES\REM0006604.PDF |

| Serial | Model | Grade | Caliber | Mfg Date | Customer | State | Incident Date | Description | PPS | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| 6403250 | 700 | BDL | | 2/1/1971 | COX, H.P. | AL | 6/29/1971 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | PPS01220 PPS01220 | ..\IMAGES\REM0004207.PDF |
| 6274124 | 700 | BDL | .27 | 6/1/1969 | | PA | 6/29/1971 | FIRED BOLT OPEN | PPS03880 PPS03880 | ..\IMAGES\REM0006867.PDF |
| 117252 | 660 | | .222 REM | | | WV | 7/16/1971 | FIRED BOLT CLOSED | PPS04640 PPS04640 | ..\IMAGES\REM0007627.PDF |
| 115149 | 660 | | .243 | | | ID | 7/28/1971 | FIRED SAFETY RELEASED | PPS01117 PPS01117 | ..\IMAGES\REM0004104.PDF |
| 6210588 | 660 | | .308 | 2/1/1969 | GRAMAZIO, R.J. | MA | 7/28/1971 | OTHER | PPS02015 PPS02015 | ..\IMAGES\REM0005002.PDF |
| 6408400 | 700 | BDL | .270 WIN | 2/1/1971 | | TX | 7/30/1971 | FIRED BOLT CLOSED | PPS05172 PPS05172 | ..\IMAGES\REM0008159.PDF |
| 127166 | 660 | | 6.5 REM MAG | 10/1/1968 | | PA | 9/23/1971 | FIRED BOLT CLOSED | PPS02088 PPS02088 | ..\IMAGES\REM0005075.PDF |
| 6291404 | 700 | | .30-06 | 11/1/1969 | WOOD, ALLEN L. | MO | 9/26/1971 | FIRED SAFETY RELEASED | PPS05582 PPS05582 | ..\IMAGES\REM0008569.PDF |
| 6279663 | 700 | ADL | .30-06 | 10/1/1969 | | NY | 10/4/1971 | FIRED SAFETY RELEASED | PPS01962 PPS01962 | ..\IMAGES\REM0004949.PDF |
| 276664 | 700 | ADL | 7 MM MAG | 5/1/1967 | | TX | 11/8/1971 | FIRED SAFETY RELEASED | PPS04776 PPS04776 | ..\IMAGES\REM0007763.PDF |
| 6320972 | 700 | BDL | | | | WV | 11/8/1971 | FIRED SAFETY RELEASED | PPS00616 PPS00618 | ..\IMAGES\REM0003603.PDF |
| 6372120 | 700 | ADL | .30-06 | | | CA | 11/12/1971 | FIRED SAFETY RELEASED | PPS01074 PPS01074 | ..\IMAGES\REM0004061.PDF |
| | 600 | | | | | WI | 11/13/1971 | | 03592 | ..\IMAGES\03592.PDF |
| 6456668 | 700 | BDL | 7 MM | 7/1/1971 | ULERY, WILLIAM H. | KS | 11/15/1971 | FIRED BOLT CLOSED; FIRED BOLT OPEN | PPS05158 PPS05158 | ..\IMAGES\REM0008145.PDF |
| 6344022 | 700 | ADL | .22-250 | | | FL | 11/18/1971 | FIRED SAFETY RELEASED | PPS00480 PPS00480 | ..\IMAGES\REM0003467.PDF |
| 6225332 | 660 | | .308 | 1/1/1971 | PIASECKY, D.J. | NJ | 11/18/1971 | FIRED BOLT CLOSED | PPS03916 PPS03916 | ..\IMAGES\REM0006903.PDF |
| 6361958 | 700 | | 7 MM REM MAG | | | MI | 11/30/1971 | FIRED BOLT OPEN | PPS00569 PPS00569 | ..\IMAGES\REM0003556.PDF |
| 6448147 | 700 | BDL | .30-06 | | | PA | 12/8/1971 | FIRED BOLT CLOSED | PPS04002 PPS04002 | ..\IMAGES\REM0006989.PDF |
| 6372713 | 700 | ADL | .30-06 | 9/1/1970 | BROWN, THOMAS | | 12/8/1971 | FIRED SAFETY RELEASED | PPS03982 PPS03982 | ..\IMAGES\REM0006969.PDF |
| 6340418 | 700 | BDL | .30-06 | 6/1/1970 | | | 12/9/1971 | FIRED SAFETY RELEASED | PPS01871 PPS01871 | ..\IMAGES\REM0004858.PDF |
| 6411367 | 700 | ADL | .30-06 | 3/1/1971 | | WA | 12/13/1971 | FIRED BOLT CLOSED | PPS02595 PPS02595 | ..\IMAGES\REM0005582.PDF |
| 6360196 | 700 | ADL | .270 WIN | | | MT | 12/14/1971 | FIRED SAFETY RELEASED | PPS00472 PPS00472 | ..\IMAGES\REM0003459.PDF |
| 6334559 | 700 | ADL | .25-06 | 4/1/1970 | | TX | 12/21/1971 | OTHER | PPS02112 PPS02112 | ..\IMAGES\REM0005099.PDF |
| 6383773 | 700 | ADL | .25-06 | | | TX | 12/27/1971 | FIRED SAFETY RELEASED | PPS03856 PPS03856 | ..\IMAGES\REM0006843.PDF |
| 104294 | 660 | | .222 REM | 1/1/1963 | | PA | 12/27/1971 | FIRED SAFETY RELEASED | PPS05067 PPS05067 | ..\IMAGES\REM0008054.PDF |

EXHIBIT 31
PAGE 3

Case 4:13-cv-00086-ODS   Document 196-6   Filed 01/30/17   Page 4 of 16

| Serial | Model | Grade | Caliber | Date1 | Name | State | Date2 | Condition | PPS | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| 127752 | 660 | | .350 MAG | | CUMMINGS, J.W. SR. | NY | 12/28/1971 | FIRED BOLT OPEN | PPS01246 PPS01246 | ..\IMAGES\REM0004233.PDF |
| 6425267 | 700 | BDL | | | | MI | 1/4/1972 | FIRED SAFETY RELEASED | PPS00385 PPS00385 | ..\IMAGES\REM0003372.PDF |
| 232943 | 700 | BDL | .280 REM | | | PA | 1/12/1972 | OTHER | PPS00844 PPS00844 | ..\IMAGES\REM0003831.PDF |
| 332321 | 700 | ADL | .30-06 | 1/1/1964 | | MO | 1/26/1972 | OTHER | PPS01534 PPS01534 | ..\IMAGES\REM0004521.PDF |
| 6500965 | 700 | BDL | | | | MI | 1/27/1972 | FIRED SAFETY RELEASED | PPS00384 PPS00384 | ..\IMAGES\REM0003371.PDF |
| 6290291 | 700 | BDL | .30-06 | 11/1/1969 | | PA | 1/28/1972 | FIRED BOLT CLOSED | PPS03193 PPS03193 | ..\IMAGES\REM0006180.PDF |
| 127052 | 660 | | 6.5 MM | | | PA | 1/31/1972 | FIRED SAFETY RELEASED | PPS00582 PPS00582 | ..\IMAGES\REM0003569.PDF |
| 6310595 | 700 | ADL | .30-06 | 2/1/1970 | | WI | 2/1/1972 | FIRED SAFETY RELEASED | PPS01503 PPS01503 | ..\IMAGES\REM0004490.PDF |
| 6362806 | 700 | BDL | .270 WIN | | | KS | 2/1/1972 | FIRED SAFETY RELEASED | PPS00555 PPS00555 | ..\IMAGES\REM0003542.PDF |
| 6294075 | 700 | BDL | .270 WIN | 12/1/1969 | | IL | 2/2/1972 | FIRED BOLT CLOSED | PPS01486 PPS01486 | ..\IMAGES\REM0004473.PDF |
| 6525977 | 700 | | | | | | 2/3/1972 | | 03586 | ..\IMAGES\010000154.PDF |
| 6362419 | 700 | | .30-06 | 9/1/1970 | GAGNON, DONALD | IL | 2/25/1972 | FIRED SAFETY RELEASED | PPS01877 PPS01877 | ..\IMAGES\REM0004864.PDF |
| 6243396 | 700 | ADL | .308 | | | MO | 3/7/1972 | FIRED BOLT CLOSED | PPS01163 PPS01163 | ..\IMAGES\REM0004150.PDF |
| 6222426 | 700 | ADL | .30-06 | 6/1/1969 | | MT | 3/8/1972 | OTHER | PPS01974 PPS01974 | ..\IMAGES\REM0004961.PDF |
| 6325677 | 700 | ADL | .25-06 | 4/1/1970 | | MT | 3/10/1972 | OTHER | PPS01975 PPS01975 | ..\IMAGES\REM0004962.PDF |
| 111373 | 660 | | | 5/1/1968 | | PA | 3/13/1972 | FIRED BOLT CLOSED | PPS00031 PPS00031 | ..\IMAGES\REM0003018.PDF |
| 6243354 | 700 | BDL | .308 | | | | 3/13/1972 | FIRED SAFETY RELEASED | PPS00624 PPS00624 | ..\IMAGES\REM0003611.PDF |
| 6489469 | 700 | BDL | .30-06 | | | NC | 5/1/1972 | OTHER | PPS03693 PPS03693 | ..\IMAGES\REM0006680.PDF |
| 6450564 | 700 | ADL | .30-06 | | | ND | 5/1/1972 | OTHER | PPS04296 PPS04296 | ..\IMAGES\REM0007283.PDF |
| 6342627 | 700 | VARMINT | .222 | | SMITH, ALVIN A | IN | 5/9/1972 | OTHER | PPS04584 PPS04584 | ..\IMAGES\REM0007571.PDF |
| 115110 | 660 | | .243 | | | WA | 5/16/1972 | OTHER | PPS04393 PPS04393 | ..\IMAGES\REM0007380.PDF |
| 106009 | 660 | | .243 | | | PA | 5/17/1972 | FIRED SAFETY RELEASED | PPS02861 PPS02861 | ..\IMAGES\REM0005848.PDF |
| 6446926 | 700 | | .17 REM | 9/1/1971 | ELIOT, J.V. JR. | CA | 6/12/1972 | OTHER | PPS01633 PPS01633 | ..\IMAGES\REM0004620.PDF |
| 6445877 | 700 | | .17 REM | | | PA | 6/14/1972 | FIRED BOLT CLOSED | PPS02971 PPS02971 | ..\IMAGES\REM0005958.PDF |
| 6249832 | 700 | | 7 MM | 6/1/1969 | | CA | 6/19/1972 | OTHER | PPS04784 PPS04784 | ..\IMAGES\REM0007771.PDF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 125253 | 660 | | .223 | | | NY | 6/21/1972 | FIRED BOLT CLOSED | PPS03651 PPS03651 | ..\IMAGES\REM0006 638.PDF |
| 125237 | 660 | | .223 | | | NY | 6/21/1972 | FIRED BOLT CLOSED | PPS03652 PPS03652 | ..\IMAGES\REM0006 639.PDF |
| 125445 | 660 | | .223 | | | NY | 6/21/1972 | FIRED BOLT CLOSED | PPS03653 PPS03653 | ..\IMAGES\REM0006 640.PDF |
| 125447 | 660 | | .223 | | | NY | 6/21/1972 | FIRED BOLT CLOSED | PPS03654 PPS03654 | ..\IMAGES\REM0006 641.PDF |
| 6230255 | 700 | BDL | 6 MM REM | | | CO | 7/6/1972 | OTHER | PPS03412 PPS03412 | ..\IMAGES\REM0006 399.PDF |
| 96981 | 600 | | 6 MM REM | 10/1/1967 | KNABB, AL | PA | 7/6/1972 | FIRED SAFETY RELEASED | PPS02824 PPS02824 | ..\IMAGES\REM0005 811.PDF |
| 6394467 | 700 | | .222 | | | CT | 7/12/1972 | OTHER | PPS01073 PPS01073 | ..\IMAGES\REM0004 060.PDF |
| 6519891 | 700 | | .25-06 | 2/1/1972 | | NY | 7/13/1972 | FIRED BOLT CLOSED | PPS03901 PPS03901 | ..\IMAGES\REM0006 888.PDF |
| 6226860 | 700 | | .22-250 | 3/1/1969 | GUNDERSON, GUSTAVE | MT | 7/14/1972 | FIRED SAFETY RELEASED | PPS02105 PPS02105 | ..\IMAGES\REM0005 092.PDF |
| 318117 | 700 | VARMINT | | | | MT | 7/21/1972 | FIRED BOLT CLOSED | PPS00501 PPS00501 | ..\IMAGES\REM0003 488.PDF |
| 6282457 | 700 | BDL | 7 MM MAG/REM | | JONES, LEO D | OH | 7/21/1972 | FIRED BOLT OPEN | PPS02642 PPS02642 | ..\IMAGES\REM0005 629.PDF |
| 357864 | 700 | | .30-06 | 11/1/1967 | MAYHOUL, S.R. | FL | 7/24/1972 | FIRED SAFETY RELEASED | PPS03233 PPS03233 | ..\IMAGES\REM0006 220.PDF |
| 6312165 | 700 | BDL | .30-06 | 2/1/1970 | | PA | 8/14/1972 | FIRED BOLT CLOSED | PPS02332 PPS02332 | ..\IMAGES\REM0005 319.PDF |
| 297377 | 700 | | .270 WIN | 8/1/1968 | FRAME, HENRY L. | RI | 8/16/1972 | OTHER | PPS01807 PPS01807 | ..\IMAGES\REM0004 794.PDF |
| 6481075 | 700 | ADL | 7 MM MAG | | | TX | 8/24/1972 | FIRED SAFETY RELEASED | PPS04394 PPS04394 | ..\IMAGES\REM0007 381.PDF |
| 6401603 | 700 | BDL | 6 MM REM | | | PA | 8/24/1972 | FIRED BOLT CLOSED | PPS02764 PPS02764 | ..\IMAGES\REM0005 751.PDF |
| 131278 | 660 | | .243 WIN | | ORNDUFF, GEORGE | WV | 10/3/1972 | FIRED SAFETY RELEASED | PPS03761 PPS03761 | ..\IMAGES\REM0006 748.PDF |
| 6401425 | 700 | | 6 MM | | | IL | 10/4/1972 | FIRED BOLT CLOSED | PPS01435 PPS01435 | ..\IMAGES\REM0004 422.PDF |
| 6258285 | 700 | | .30-06 | 7/1/1969 | | MI | 10/5/1972 | FIRED BOLT OPEN | PPS02774 PPS02774 | ..\IMAGES\REM0005 761.PDF |
| 6562968 | 700 | | 7 MM REM MAG | | | FL | 10/10/1972 | FIRED BOLT CLOSED | PPS04672 PPS04672 | ..\IMAGES\REM0007 659.PDF |
| 61732 | 600 | | .308 WIN | 6/1/1967 | HARTER, JAMES A. | NY | 10/11/1972 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | PPS02231 PPS02231 | ..\IMAGES\REM0005 218.PDF |
| 6423856 | 700 | ADL | .30-06 | | | CA | 10/18/1972 | FIRED SAFETY RELEASED | PPS01433 PPS01433 | ..\IMAGES\REM0004 420.PDF |
| 6381942 | 700 | BDL | .300 WIN | 10/1/1970 | | WV | 10/20/1972 | OTHER | PPS02154 PPS02154 | ..\IMAGES\REM0005 141.PDF |
| 6246723 | 700 | BDL | 7 MM MAG | 6/1/1969 | | WV | 10/30/1972 | FIRED SAFETY RELEASED | PPS03033 PPS03033 | ..\IMAGES\REM0006 020.PDF |
| 6504815 | 700 | BDL | .222 | | PAYNE, JOHN | AR | 11/10/1972 | FIRED SAFETY RELEASED | PPS03834 PPS03834 | ..\IMAGES\REM0006 821.PDF |

| Serial | Model | Grade | Caliber | Mfg Date | Customer | State | Incident Date | Description | PPS | Image Path |
|---|---|---|---|---|---|---|---|---|---|---|
| 6449597 | 700 | | .30-06 | 8/1/1971 | | CA | 11/13/1972 | FIRED SAFETY RELEASED | PPS02018 PPS02018 | ..\IMAGES\REM0005 005.PDF |
| 6494579 | 700 | BDL | .270 WIN | | | PA | 11/13/1972 | OTHER | PPS04503 PPS04503 | ..\IMAGES\REM0007 490.PDF |
| 6471558 | 700 | BDL | .30-06 | | | CA | 11/15/1972 | FIRED SAFETY RELEASED | PPS03468 PPS03468 | ..\IMAGES\REM0006 455.PDF |
| 6418265 | 700 | BDL | .17 | 3/1/1971 | FISHER, CHARLES W. | OH | 11/16/1972 | FIRED BOLT CLOSED | PPS01734 PPS01734 | ..\IMAGES\REM0004 721.PDF |
| 309624 | 700 | ADL | .30-06 | 10/1/1967 | | MN | 11/22/1972 | FIRED BOLT CLOSED | PPS01477 PPS01477 | ..\IMAGES\REM0004 464.PDF |
| 6365254 | 700 | BDL | .30-06 | 9/1/1970 | | MN | 11/27/1972 | OTHER | PPS01847 PPS01847 | ..\IMAGES\REM0004 834.PDF |
| 6524373 | 700 | | .30-06 | 4/1/1972 | | WA | 12/5/1972 | FIRED SAFETY RELEASED | PPS02329 PPS02329 | ..\IMAGES\REM0005 316.PDF |
| 6338169 | 700 | | .25-06 | | | NC | 12/5/1972 | FIRED BOLT CLOSED | PPS01158 PPS01158 | ..\IMAGES\REM0004 145.PDF |
| 6439493 | 700 | | .25-06 | 5/1/1971 | | MO | 12/7/1972 | FIRED BOLT CLOSED | PPS02012 PPS02012 | ..\IMAGES\REM0004 999.PDF |
| 6365666 | 700 | | .30-06 | | | NY | 12/14/1972 | FIRED SAFETY RELEASED | PPS00483 PPS00483 | ..\IMAGES\REM0003 470.PDF |
| 6295844 | 700 | BDL | .300 WIN | 12/1/1969 | | WA | 12/15/1972 | FIRED BOLT CLOSED | PPS01884 PPS01884 | ..\IMAGES\REM0004 871.PDF |
| 6517902 | 700 | BDL | .30-06 | | | VA | 12/15/1972 | FIRED SAFETY RELEASED | PPS00463 PPS00463 | ..\IMAGES\REM0003 450.PDF |
| 6580387 | 700 | BDL | .30-06 | | | WI | 12/18/1972 | FIRED SAFETY RELEASED | PPS04666 PPS04666 | ..\IMAGES\REM0007 653.PDF |
| 6261266 | 700 | BDL | .308 WIN | 7/1/1969 | | PA | 12/18/1972 | FIRED SAFETY RELEASED | PPS05177 PPS05177 | ..\IMAGES\REM0008 164.PDF |
| 6415163 | 700 | BDL | .17 REM | | | TX | 12/18/1972 | FIRED SAFETY RELEASED | PPS05478 PPS05478 | ..\IMAGES\REM0008 465.PDF |
| 6223531 | 700 | BDL | .30-06 | | | PA | 12/18/1972 | FIRED SAFETY RELEASED | PPS01447 PPS01447 | ..\IMAGES\REM0004 434.PDF |
| 6416354 | 600 | | | | | PA | 12/20/1972 | FIRED SAFETY RELEASED | PPS01002 PPS01002 | ..\IMAGES\REM0003 989.PDF |
| 6241978 | 700 | BDL | .243 | 5/1/1969 | | PA | 12/22/1972 | FIRED SAFETY RELEASED | PPS02671 PPS02671 | ..\IMAGES\REM0005 658.PDF |
| 6241128 | 700 | BDL | .25-06 | | | MI | 12/22/1972 | OTHER | PPS03504 PPS03504 | ..\IMAGES\REM0006 491.PDF |
| 6521466 | 700 | BDL | .30-06 | | | TX | 1/2/1973 | FIRED SAFETY RELEASED | PPS03719 PPS03720 | ..\IMAGES\REM0006 706.PDF |
| 369419 | 700 | ADL | .30-06 | 9/1/1968 | | OR | 1/4/1973 | FIRED SAFETY RELEASED | PPS01533 PPS01533 | ..\IMAGES\REM0004 520.PDF |
| 69329 | 700 | BDL | .27 | 5/1/1963 | FRAYSUR, W.K. | TX | 1/4/1973 | FIRED SAFETY RELEASED | PPS01826 PPS01826 | ..\IMAGES\REM0004 813.PDF |
| 6432940 | 700 | BDL | .243 WIN | | | KS | 1/9/1973 | FIRED BOLT CLOSED | PPS02609 PPS02609 | ..\IMAGES\REM0005 596.PDF |
| 165224 | 700 | ADL | .243 WIN | 8/1/1965 | CURRY, ESTELL | TX | 1/11/1973 | FIRED BOLT OPEN | PPS01266 PPS01266 | ..\IMAGES\REM0004 253.PDF |
| 104573 | 660 | | .222 | | DANA, C. H. | VT | 1/12/1973 | FIRED SAFETY RELEASED | PPS01298 PPS01298 | ..\IMAGES\REM0004 285.PDF |

| | 700 | ADL | .270 WIN | 8/1/1967 | | PA | 1/15/1973 | FIRED SAFETY RELEASED | PPS01183 PPS01183 | ..\IMAGES\REM0004 170.PDF |
|---|---|---|---|---|---|---|---|---|---|---|
| 375936 | 700 | BDL | .30-06 | | | NY | 1/16/1973 | FIRED SAFETY RELEASED / E FIRES WITH SAFETY ON | PPS00408 PPS00408 | ..\IMAGES\REM0003 395.PDF |
| 6403732 | 700 | | .223 | | | | 1/22/1973 | | PPS05691 PPS05691 | ..\IMAGES\REM0008 678.PDF |
| 6431114 | 600 | | .243 | | | TX | 1/23/1973 | FIRED BOLT CLOSED | PPS03718 PPS03718 | ..\IMAGES\REM0006 705.PDF |
| 6451849 | 700 | BDL | .30-06 | 6/1/1971 | | ND | 1/23/1973 | FIRED BOLT OPEN | PPS04783 PPS04783 | ..\IMAGES\REM0007 770.PDF |
| 6326074 | 700 | ADL | .25-06 | 4/1/1970 | FOSTER, J. | VA | 1/30/1973 | OTHER | PPS01800 PPS01800 | ..\IMAGES\REM0004 787.PDF |
| 6247427 | 700 | ADL | .270 WIN | 5/1/1969 | | WV | 2/1/1973 | FIRED SAFETY RELEASED | PPS01848 PPS01848 | ..\IMAGES\REM0004 835.PDF |
| A64377539 | 600 | | .308 | | ANTHONY, JERRY L | MD | 1/9/1974 | FIRED SAFETY RELEASED | PPS00190 PPS00199 | ..\IMAGES\REM0003 177.PDF |
| 6003736 | 788 | | 6 MM | | 3 GUNS | TX | 1/26/1974 | OTHER | 03585 | ..\IMAGES\03585.PDF |
| | 700 | | | | 3 GUNS | TX | 1/26/1974 | OTHER - CONNECTORS BREAKING | 03585 | ..\IMAGES\03585.PDF |
| 38672 | 788 | | .30/.30 | | | TX | 1/26/1974 | FIRED SAFETY ON | 03585 03585 | ..\IMAGES\03585.PDF |
| | 700 | | | | | TX | 2/19/1974 | OTHER | 03594 | ..\IMAGES\03594.PDF |
| 6017020 | 788 | | .30-06 | | SWEIGARD, RICHARD | | 4/24/1974 | OTHER - UNEXPECTED FIRE | REM0007437 REM0007443 | ..\IMAGES\REM0007 437.PDF |
| 273497 | | | | | | | 12/13/1974 | | PPS05693 PPS05694 | ..\IMAGES\REM0008 680.PDF |
| 6356761 | 700 | | .25-06 | | | | 3/3/1975 | FIRED SAFETY RELEASED | PPS05688 PPS05689 | ..\IMAGES\REM0008 675.PDF |
| 6651698 | 600 | | 6 MM REM | | | | 3/3/1975 | FIRED SAFETY RELEASED | PPS05692 PPS05692 | ..\IMAGES\REM0008 679.PDF |
| | 700 | | | | | TX | 3/5/1975 | FIRED SAFETY RELEASED / 6 RIFLES RETURNED | 03584 | ..\IMAGES\03584.PDF |
| | 600 | | .243 | | RALSTON, JOHN | TX | 4/1/1975 | FIRED SAFETY RELEASED | PPS04022 PPS04034 | ..\IMAGES\REM0007 009.PDF |
| 6611418 | 700 | BDL | .25-06 | | | IN | 4/24/1975 | FIRED SAFETY RELEASED | 03587 | ..\IMAGES\03587.PDF |
| | 700 | BDL | .30-06 | 5/1/1971 | SPRAGGINS, BILL | TX | 8/14/1975 | FIRED SAFETY RELEASED | PPS04804 PPS04805 | ..\IMAGES\REM0007 791.PDF |
| | 700 | | 6 MM | | MCCOY, TIMOTHY | VA | 10/13/1975 | | PPS03319 PPS03320 | ..\IMAGES\REM0006 306.PDF |
| | 788 | | | | MCCONNELL, CLAIR C. | WV | 11/7/1975 | | PPS03315 PPS03315 | ..\IMAGES\REM0006 302.PDF |
| 326532 | 700 | ADL | .243 WIN | | | TX | 10/1/1976 | FIRED BOLT OPEN | REM0005657 | ..\IMAGES\REM0005 657.PDF |
| 121395 | 660 | | .308 WIN | | GEORGE MEEK COMPANY INC. | OH | 1/12/1977 | FIRED SAFETY RELEASED | PPS03398 PPS03398 | ..\IMAGES\REM0006 385.PDF |
| | | | | | SALTER, MURRAY E | MA | 9/2/1977 | OTHER | PPS04329 PPS04331 | ..\IMAGES\REM0007 316.PDF |

EXHIBIT 31
PAGE 7

Case 4:13-cv-00086-ODS   Document 196-6   Filed 01/30/17   Page 8 of 16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127088 | 660 | | .35 | 6/1/1968 | LITVIAK, ROY J | CANADA | 1/5/1978 | FIRED SAFETY RELEASED | PPS05668 PPS05675 | ..\IMAGES\REM0008 655.PDF |
| | 600 | MOHAWK | .243 | | COATES, WILL | TX | 3/21/1978 | | REM0007379 REM0007384 | ..\IMAGES\REM0007 379.PDF |
| A6366661 | 700 | BDL | 7 MM | | MOORE, STEVE | CA | 10/15/1978 | FIRED SAFETY RELEASED | PPS03495 PPS03503 | ..\IMAGES\REM0006 482.PDF |
| A6578703 | 700 | BDL | .300 MAG | 3/1/1978 | MOON, ALBERT R | NV | 11/5/1978 | FIRED SAFETY RELEASED | PPS03471 PPS03482 | ..\IMAGES\REM0006 458.PDF |
| 6500224 | 700 | ADL | .243 | | PACK, DAVID D | UT | 11/27/1978 | FIRED SAFETY RELEASED | PPS03770 PPS03770 | ..\IMAGES\REM0006 757.PDF |
| A6673808 | 700 | BDL | 7 MM | | PACK, DAVID D | UT | 11/27/1978 | FIRED SAFETY RELEASED | REM0001688 ADD PAGE | ..\IMAGES\REM0001 688.PDF |
| 6845663 | 700 | BDL | .30-06 | | GRUBBS, WAYLAND F | VA | 11/30/1978 | FIRED BOLT OPEN | PPS03881 PPS03887 | ..\IMAGES\REM0006 868.PDF |
| 6844359 | 700 | BDL | .30-06 | 3/1/1975 | VARGO, STEVEN DR. | PA | 11/30/1978 | | PPS01568 PPS01576 | ..\IMAGES\REM0004 555.PDF |
| 6310398 | 700 | | .17 | | HUTHAK, ALVIN | MN | 12/1/1978 | FIRED SAFETY RELEASED | REM0025688 | ..\IMAGES\REM0025 668.PDF |
| A6358234 | 700 | BDL | 7 MAG | | JONES, ROBERT J | CA | 12/6/1978 | FIRED BOLT CLOSED | REM0012749 REM0012755 | ..\IMAGES\REM0012 749.PDF |
| 6399226 | 700 | | .243 | 1/1/1971 | PARKER, GREGG R | TX | 12/7/1978 | FIRED SAFETY RELEASED | REM0007514 REM0007517 | ..\IMAGES\REM0007 514.PDF |
| | 600 | | .243 | | PHILLIPS, DAMON | OR | 12/7/1978 | | REM0007391 REM0007393 | ..\IMAGES\REM0007 391.PDF |
| A6347686 | 700 | | .30-06 | 8/1/1976 | AVILA,.FRED J | NY | 12/8/1978 | FIRED BOLT OPEN | PPS00290 PPS00294 | ..\IMAGES\REM0003 277.PDF |
| 6510398 | 700 | | .17 | | HUTHAK, ALVIN H | MN | 12/8/1978 | FIRED SAFETY RELEASED | PPS02515 PPS02515 | ..\IMAGES\REM0005 502.PDF |
| A6315579 | 600 | | 6 MM | | MCCARTHY, MARGIE | TX | 12/8/1978 | | PPS03285 PPS03291 | ..\IMAGES\REM0006 272.PDF |
| 6771922 | 700 | BDL | .30-06 | 7/1/1974 | GEIER, DEB | ID | 12/10/1978 | FIRED SAFETY RELEASED | PPS01930 PPS01934 | ..\IMAGES\REM0004 917.PDF |
| A6281747 | 700 | BDL | .25-06 | | DUNN, KEN | AZ | 12/12/1978 | FIRED SAFETY RELEASED | PPS01537 PPS01543 | ..\IMAGES\REM0004 524.PDF |
| A6351419 | 700 | BDL | .30-06 | 9/1/1976 | STRESKY, WILLIAM R | W. VA | 12/12/1978 | FIRED SAFETY RELEASED | PPS04906 PPS04914 | ..\IMAGES\REM0007 893.PDF |
| A6409881 | 700 | | .30-06 | | TOMMY'S MARINE | GA | 12/14/1978 | FIRED BOLT OPEN | PPS05095 PPS05095 | ..\IMAGES\REM0008 082.PDF |
| 6364578 | 700 | BDL | .270 WIN | | | NE | 12/15/1978 | FIRED BOLT CLOSED | PPS00413 PPS00415 | ..\IMAGES\REM0003 400.PDF |
| A6427943 | 700 | BDL | .25-06 | 3/1/1977 | ARNOLD, KENNETH | TX | 12/18/1978 | FIRED SAFETY RELEASED | PPS00236 PPS00242 | ..\IMAGES\REM0003 223.PDF |
| 373004 | 700 | BDL | .300 WIN | 11/1/1962 | | MI | 12/21/1978 | OTHER | PPS02443 PPS02443 | ..\IMAGES\REM0005 430.PDF |
| | 600 | | .308 | | TSCHRITTER, A.H. | ALBERTA | 1/5/1979 | FIRED SAFETY RELEASED | PPS05133 PPS05140 | ..\IMAGES\REM0008 120.PDF |
| 6524970 | 700 | ADLI | .270 WIN | 1/1/1972 | MILLS, JOHNNIE L | TX | 1/9/1979 | FIRED SAFETY RELEASED | PPS03425 PPS03429 | ..\IMAGES\REM0006 412.PDF |
| 6627846 | 700 | BDL | .270 WIN | | | | 1/11/1979 | FIRED SAFETY RELEASED | PPS03647 PPS03650 | ..\IMAGES\REM0006 634.PDF |

| Serial | Model | Type | Caliber | Mfg Date | Customer | State | Incident Date | Condition | Ref | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| 6851803 | 700 | BDL | .25-06 | | THE SHOOTING SHOP | TN | 1/11/1979 | OTHER | PPS04524 / PPS04533 | ..\IMAGES\REM0007511.PDF |
| 6359039 | 700 | BDL | .264 WIN | 12/1/1970 | HEEGLAND, NEIL L | CO | 1/15/1979 | FIRED SAFETY RELEASED | PPS02283 / PPS02286 | ..\IMAGES\REM0005270.PDF |
| 108687 | 660 | | .243 | 2/1/1968 | MCGINNIS, SUSAN | MO | 1/18/1979 | FIRED SAFETY RELEASED | PPS03332 / PPS03332 | ..\IMAGES\REM0006319.PDF |
| 6893997 | 600 | | .243 | | SIMONSON, THELMA | S.D. | 2/8/1979 | FIRED BOLT OPEN | PPS04565 / PPS04570 | ..\IMAGES\REM0007552.PDF |
| 4019 | 600 | | .22 | | SILVESTER, JOHN | ID | 2/16/1979 | FIRED BOLT OPEN | REM0007394 / REM0007399 | ..\IMAGES\REM0007394.PDF |
| 123545 | 660 | | .243 | | MYERS, JOHN | IO | 2/20/1979 | FIRED BOLT OPEN | PPS03590 / PPS03596 | ..\IMAGES\REM0006577.PDF |
| | 700 | | .25-06 | | | | 2/22/1979 | OTHER - SAFETY INOPERATIVE | 03589 | ..\IMAGES\03589.PDF |
| | 788 | | .243 | | WOLFF, PAUL | PA | 3/7/1979 | OTHER | PPS05576 / PPS05579 | ..\IMAGES\REM0008563.PDF |
| A6305900 | 700 | BDL | .243 | 5/1/1976 | HARRISON, RAY | LA | 3/9/1979 | FIRED SAFETY RELEASED | PPS02214 / PPS02223 | ..\IMAGES\REM0005201.PDF |
| A6419765 | 700 | BDL | .30-06 | 2/1/1977 | GIBBS, WILLIAM C | TX | 3/22/1979 | FIRED SAFETY RELEASED | PPS01973 / PPS01973 | ..\IMAGES\REM0004960.PDF |
| A6482019 | 700 | BDL | .270 WIN | 7/1/1977 | VARRUM, TONY | N.C. | 3/28/1979 | FIRED SAFETY RELEASED | PPS05603 / PPS05603 | ..\IMAGES\REM0008590.PDF |
| A6198167 | 788 | | .223 | | RUTHFORD, TERRY | SD | 4/10/1979 | FIRED BOLT CLOSED | PPS04320 / PPS04320 | ..\IMAGES\REM0007307.PDF |
| A6432738 | 600 | | .308 | | | CA | 4/16/1979 | FIRED BOLT CLOSED | PPS04558 / PPS04558 | ..\IMAGES\REM0007545.PDF |
| A643738 | 600 | | .308 | | | | 4/16/1979 | FIRED BOLT CLOSED | REM0012443 | ..\IMAGES\REM0012443.PDF |
| 6392142 | | | .243 | 1/1/1971 | HOLMAN, CLIFF | TX | 4/16/1979 | FIRED SAFETY RELEASED | PPS02373 / PPS02380 | ..\IMAGES\REM0005360.PDF |
| | XP100 | | | | RAMSEY, BYRON L. | MS | 4/18/1979 | OTHER | PPS04035 / PPS04038 | ..\IMAGES\REM0007022.PDF |
| A6298588 | 700 | BDL | 7 MM MAG | 5/1/1976 | | WA | 5/23/1979 | FIRED SAFETY RELEASED | PPS05618 / PPS05624 | ..\IMAGES\REM0008605.PDF |
| A6430489 | 700 | BDL | .308 | 3/1/1977 | | FL | 6/19/1979 | FIRED BOLT OPEN | PPS03876 / PPS03876 | ..\IMAGES\REM0006863.PDF |
| A6569817 | 600 | | .222 | | CUNNINGHAM, DAVID | TX | 6/19/1979 | FIRED SAFETY RELEASED | PPS01251 / PPS01260 | ..\IMAGES\REM0004238.PDF |
| A6234586 | 700 | ADL | .222 | | JORGENSEN, PAUL | UT | 6/20/1979 | FIRED BOLT OPEN | REM0001689 | ..\IMAGES\REM0001689.PDF |
| A6524431 | 700 | BDL | .22 | | MUNSEN SPORTING GOODS | CA | 6/28/1979 | | PPS00575 / PPS00575 | ..\IMAGES\REM0003562.PDF |
| A6673633 RQ | 700 | | 7 MM 06 | | FARROW, JAMES R | CA | 7/7/1979 | OTHER | PPS01683 / PPS01683 | ..\IMAGES\REM0004670.PDF |
| 6277119 | 700 | ADL | .30-06 | | SHELFER, THOMAS | TX | 7/10/1979 | FIRED BOLT CLOSED | PPS04480 / PPS04480 | ..\IMAGES\REM0007467.PDF |
| 6243121 | 700 | | 6 MM | | CROMPTON, GENE | CA | 7/10/1979 | FIRED BOLT OPEN | PPS02457 / PPS02457 | ..\IMAGES\REM0005444.PDF |
| A67183572 | 700 | | .30-06 | | EMERY, E | CA | 7/25/1979 | FIRED BOLT CLOSED | PPS01640 / PPS01640 | ..\IMAGES\REM0004627.PDF |

| Serial | Model | Grade | Caliber | Date | Customer | State | Incident Date | Description | PPS | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| 6196946 | 788 | | .243 | | | IL | 8/2/1979 | JAR OFF | PPS04673 / PPS04673 | ..\IMAGES\REM0007 660.PDF |
| A6316486 | 700 | BDL | .30-06 | 6/1/1976 | HUELSTE, J | AZ | 8/20/1979 | FIRED SAFETY RELEASED | PPS02454 / PPS02454 | ..\IMAGES\REM0005 441.PDF |
| 6670282 | 600 | | .243 | | | CANADA | 9/10/1979 | FIRED SAFETY RELEASED | PPS05667 / PPS05667 | ..\IMAGES\REM0008 654.PDF |
| A6537563 | 700 | | .243 | | SCOTT, KENNETH | WA | 9/12/1979 | FIRED SAFETY RELEASED | PPS04416 / PPS04416 | ..\IMAGES\REM0007 403.PDF |
| 124114 | 700 | A | .222 | | STARK, JACKSON P | | 9/19/1979 | FIRED BOLT OPEN | PPS05604 / PPS05609 | ..\IMAGES\REM0008 591.PDF |
| A6431258 | 700 | | .308 | | MICHAEL, JAMES | VA | 10/10/1979 | | PPS03413 / PPS03413 | ..\IMAGES\REM0006 400.PDF |
| 6631755 | 700 | BDL | .30-06 | 3/1/1973 | HANSEN, GERALD | CT | 10/17/1979 | OTHER | PPS02185 / PPS02193 | ..\IMAGES\REM0005 172.PDF |
| A6524535 | 700 | ADL | .222 | | | MO | 10/19/1979 | FIRED BOLT CLOSED | PPS03752 / PPS03760 | ..\IMAGES\REM0006 739.PDF |
| A6373224 | 700 | ADL | .243 | | DEAVER, JERRY | CA | 10/19/1979 | | PPS02455 / PPS02455 | ..\IMAGES\REM0005 442.PDF |
| | 700 | ADL | | | HALL, CRAIG E | WA | 10/26/1979 | | PPS02147 / PPS02150 | ..\IMAGES\REM0005 134.PDF |
| 6853510 | 700 | | .25-06 | | SLATTER, LARRY | | 10/29/1979 | | PPS03010 / PPS03016 | ..\IMAGES\REM0005 997.PDF |
| A6314957 | 700 | BDL | .243 WIN | | GRADY'S WHOLESLE SPORTS | S.C | 11/7/1979 | FIRED SAFETY RELEASED | PPS02011 / PPS02011 | ..\IMAGES\REM0004 998.PDF |
| A6237057 | 700 | | .222 | | MUNSEN SPORTING GOODS | CA | 11/15/1979 | | PPS00576 / PPS00576 | ..\IMAGES\REM0003 563.PDF |
| 71789 | 600 | | .243 | 9/1/1963 | HARVEY, MICHAEL | MT | 11/19/1979 | FIRED BOLT OPEN | PPS02237 / PPS02243 | ..\IMAGES\REM0005 224.PDF |
| A6555031 | 700 | | .30-06 | | SUNKLE, DAVID | TX | 11/19/1979 | FIRED BOLT CLOSED | PPS04939 / PPS04939 | ..\IMAGES\REM0007 926.PDF |
| A6485099 | 700 | ADL | .30-06 | 7/1/1977 | JACKSON, SYDNER V DR. | NM | 11/21/1979 | FIRED SAFETY RELEASED / 3 TIMES | PPS02563 / PPS02572 | ..\IMAGES\REM0005 550.PDF |
| 6670572 | 600 | | .243 | 12/1/1973 | MUSE, JIM | TX | 11/28/1979 | OTHER | PPS03890 / PPS03890 | ..\IMAGES\REM0006 877.PDF |
| 328073 | 700 | BDL | .308 | | ARDELL, ALLEN | NY | 11/28/1979 | OTHER | PPS00202 / PPS00202 | ..\IMAGES\REM0003 189.PDF |
| A6331684 | 700 | | .30-06 | | COVALT, WESLEY &WILBUR | OK | 11/29/1979 | FIRED SAFETY RELEASED | REM0015951 / REM0015955 | ..\IMAGES\REM0015 951.PDF |
| 73633 | 600 | | .308 | | | CA | 11/29/1979 | FIRED BOLT OPEN | PPS04559 / PPS04559 | ..\IMAGES\REM0007 546.PDF |
| 6627830 | 700 | BDL | .270 WIN | 4/1/1973 | MANER, JAMES K JR. | S.C. | 12/3/1979 | FIRED SAFETY RELEASED / TWICE | PPS03171 / PPS03175 | ..\IMAGES\REM0006 158.PDF |
| A673961 | 700 | BDL | 7 MM MAG | 3/1/1979 | | UT | 12/4/1979 | FIRED SAFETY RELEASED | PPS03877 / PPS03879 | ..\IMAGES\REM0006 864.PDF |
| A659050 | 600 | | .222 | | WEISSER SPORT GOODS | CA | 12/14/1979 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | PPS00577 / PPS00577 | ..\IMAGES\REM0003 564.PDF |
| A6696592 | 700 | BDL | 7 MM EXP | 11/1/1978 | PARKER, LARENERT | WA | 12/24/1979 | FIRED BOLT OPEN | PPS05349 / PPS05355 | ..\IMAGES\REM0008 336.PDF |
| 6844366 | 600 | | .243 | | REINHART, DONALD | OH | 12/28/1979 | FIRED SAFETY RELEASED | PPS04132 / PPS04137 | ..\IMAGES\REM0007 119.PDF |

| Serial | Model | Grade | Caliber | Mfg Date | Customer | State | Incident Date | Description | PPS | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| A6271784 | 700 | BDL | .30-06 | 3/1/1976 | STANFIL, RANDY | | 1/3/1980 | FIRED SAFETY RELEASED / TWICE | PPS04845 / PPS04849 | ..\IMAGES\REM0007832.PDF |
| A6083036 | 788 | | .22-250 REM | 5/1/1976 | LEDFORD, JERRY | TX | 1/5/1980 | OTHER - TWICE | PPS02958 / PPS02958 | ..\IMAGES\REM0005945.PDF |
| A6334914 | 700 | BDL | .30-06 | 7/1/1976 | HERNANDEZ, G.A. | GA | 1/7/1980 | FIRED SAFETY RELEASED | PPS02321 / PPS02328 | ..\IMAGES\REM0005308.PDF |
| B6017232 | 788 | | .308 | 9/1/1978 | | NC | 1/8/1980 | OTHER | PPS05129 / PPS05129 | ..\IMAGES\REM0008116.PDF |
| A6535647 | 700 | BDL | .243 WIN | | RUSH'S HARDWARE | TX | 1/8/1980 | FIRED SAFETY RELEASED | PPS04315 / PPS04318 | ..\IMAGES\REM0007302.PDF |
| A6841749 | 700 | BDL | .27 | | RYLUS SPORTING GOODS | KS | 1/8/1980 | OTHER | PPS00988 / PPS00988 | ..\IMAGES\REM0003975.PDF |
| A6260722 | 700 | | .22-250 | 2/1/1976 | DIAZ, DENNIS | WA | 1/16/1980 | FIRED SAFETY RELEASED / TWICE | PPS01436 / PPS01443 | ..\IMAGES\REM0004423.PDF |
| B6028434 | 788 | | | | | IL | 1/24/1980 | OTHER | PPS02851 / PPS02851 | ..\IMAGES\REM0005838.PDF |
| C6210694 | 78 | | .30-06 | | DORTON, WILLIAM | GA | 1/25/1980 | FIRED SAFETY RELEASED | PS01746 / PS01749 | ..\IMAGES\REM0338034.PDF |
| A6464840 | 700 | ADL | 6 MM | | KEARNES, GEORGE | NE | 1/25/1980 | FIRED SAFETY RELEASED / TWICE | PPS02679 / PPS02679 | ..\IMAGES\REM0005666.PDF |
| 7605936 | 700 | BDL | .22-250 | | IVILET, TED | NM | 2/4/1980 | OTHER | PPS02534 / PPS02534 | ..\IMAGES\REM0005521.PDF |
| | 600 | | | | HASS, ALTON D | | 2/7/1980 | FIRED SAFETY RELEASED | REM0007385 / REM0007390 | ..\IMAGES\REM0007385.PDF |
| A6785377 | 700 | BDL | .30-06 | 7/1/1976 | PARKER, WILLIAM | TX | 2/23/1980 | FIRED SAFETY RELEASED | PPS01821 / PPS01823 | ..\IMAGES\REM0004808.PDF |
| 6573996 | 700 | | .308 WIN | 10/1/1972 | | PA | 3/4/1980 | FIRED SAFETY RELEASED | PPS01739 / PPS01750 | ..\IMAGES\REM0004726.PDF |
| 6847366 | 600 | | .243 | | | | 3/5/1980 | FIRED SAFETY RELEASED | PPS01476 / PPS01476 | ..\IMAGES\REM0004463.PDF |
| 6705936 | 700 | BDL | .22-250 | | ZUFLET, TED | N.MEX | 3/14/1980 | | PPS05661 / PPS05666 | ..\IMAGES\REM0008648.PDF |
| 6524577 | 700 | ADL | .25-06 | 2/1/1972 | EDWARDS, DENNIS | AZ | 3/26/1980 | FIRED SAFETY RELEASED | PPS01593 / PPS01598 | ..\IMAGES\REM0004580.PDF |
| A6106483 | 788 | | 6 MM REM | | | AR | 4/1/1980 | FIRED SAFETY RELEASED | PPS03126 / PPS03126 | ..\IMAGES\REM0006113.PDF |
| 45486 | 600 | | .35 | | GREENFIELD, MARTIN | CA | 4/5/1980 | FIRED SAFETY RELEASED | PPS02038 / PPS02042 | ..\IMAGES\REM0005025.PDF |
| A6537717 | 700 | BDL | | 12/1/1977 | FORNSHELL, BRUCE | OH | 4/20/1980 | FIRED SAFETY RELEASED | PPS01306 / PPS01313 | ..\IMAGES\REM0004293.PDF |
| B6802712 | 700 | | .27 | | WALSH, DEANE | NV | 4/21/1980 | FIRED SAFETY RELEASED | PPS05326 / PPS05329 | ..\IMAGES\REM0008313.PDF |
| 6807525 | 600 | | .222 | | BANGS, BOB | CO | 5/24/1980 | FIRED BOLT CLOSED | PPS00320 / PPS00327 | ..\IMAGES\REM0003307.PDF |
| 12532 | 600 | | .222 | | BANGS, BOB | CO | 5/24/1980 | FIRED BOLT CLOSED | PPS00314 / PPS00319 | ..\IMAGES\REM0003301.PDF |
| | XP100 | | .221 | | MUELLER, GEORGE | PA | 6/26/1980 | FIRED SAFETY RELEASED | REM0007355 / REM0007361 | ..\IMAGES\REM0007355.PDF |
| | 700 | | .243 | | COLE, ROBERT P | FL | 7/18/1980 | | REM0016182 / REM0016187 | ..\IMAGES\REM0016182.PDF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6442084 | 700 | | .30-06 | | LOPEZ, JUAN | TX | 8/14/1980 | FIRED SAFETY RELEASED | REM0007507<br>REM0007508 | ..\IMAGES\REM0007507.PDF |
| 6638819 | 700 | | .27 | | SHUTTS, JAMES JR. | NY | 9/11/1980 | FIRED BOLT OPEN | PPS04537<br>PPS04537 | ..\IMAGES\REM0007524.PDF |
| 54327 | 600 | | 6 MM | 9/1/1965 | SIMMONS, RON | TX | 10/9/1980 | FIRED SAFETY RELEASED / FIRED BOLT OPEN | PPS05472<br>PPS05477 | ..\IMAGES\REM0008459.PDF |
| A6813020 | 700 | BDL | .30-06 | 10/1/1979 | | | 11/24/1980 | FIRED BOLT OPEN | RCM00013 | ..\IMAGES\RCM00013.PDF |
| A6815020 | 700 | BDL | .30-06 | | | GA | 11/24/1980 | FIRED BOLT OPEN | PPS00280<br>PPS00285 | ..\IMAGES\REM0003267.PDF |
| A6442160 | 700 | BDL | .27 | | | AZ | 11/25/1980 | | REM0003946 | ..\IMAGES\REM0003946.PDF |
| B6217994 | 700 | ADL | .27 | 2/1/1980 | GRASSETTE, KEN | | 12/3/1980 | FIRED SAFETY RELEASED | PPS01412<br>PPS01415 | ..\IMAGES\REM0004399.PDF |
| 6883146 | 700 | ADL | .243 WIN | 11/1/1975 | BURKLEY, BOB | CO | 12/5/1980 | FIRED BOLT OPEN | PPS00775<br>PPS00781 | ..\IMAGES\REM0003762.PDF |
| A6798858 | 600 | | .222 | 9/1/1979 | | PA | 12/8/1980 | FIRED BOLT CLOSED | PPS02046<br>PPS02052 | ..\IMAGES\REM0005033.PDF |
| A6589038 | 700 | ADL | .308 | | | AZ | 12/8/1980 | | PPS02596<br>PPS02596 | ..\IMAGES\REM0005583.PDF |
| B6229768 | 700 | BDL | 7 MM REM MAG | 6/1/1980 | CENTRAL GUN SHOP | MO | 12/8/1980 | FIRED SAFETY RELEASED | PPS00989<br>PPS00996 | ..\IMAGES\REM0003976.PDF |
| A6616271 | 700 | ADL | .30-06 | 6/1/1978 | HUNTIN' HUT | MO | 1/9/1981 | FIRED BOLT OPEN | PPS02494<br>PPS02499 | ..\IMAGES\REM0005481.PDF |
| A6494029 | 700 | BDL | .30-06 | 8/1/1977 | CUNNINGHAM, JERRY | MI | 1/13/1981 | FIRED SAFETY RELEASED | PPS01243<br>PPS01245 | ..\IMAGES\REM0004230.PDF |
| 6410866 | 700 | ADL | .27 | 2/1/1971 | RUGH, ASHLEY | TX | 1/15/1981 | FIRED SAFETY RELEASED | PPS01985<br>PPS01990 | ..\IMAGES\REM0004972.PDF |
| A6655116 | 600 | | .308 | | KALISHEK, GARY | MI | 1/17/1981 | | PPS02654<br>PPS02666 | ..\IMAGES\REM0005641.PDF |
| 6670105 | 600 | | .243 | 10/1/1973 | | TX | 1/24/1981 | FIRED SAFETY RELEASED | PPS04060<br>PPS04064 | ..\IMAGES\REM0007047.PDF |
| A6471123 | 700 | | 8 MM | | MCGINTY, LESTER L JR | GA | 1/25/1981 | FIRED SAFETY RELEASED / OTHER | PPS05467<br>PPS05471 | ..\IMAGES\REM0008454.PDF |
| 108830 | 660 | | 6 MM REM | | MATTERN, LARRY | NE | 2/17/1981 | FIRED BOLT CLOSED | PPS03215<br>PPS03218 | ..\IMAGES\REM0006202.PDF |
| | | | | | THOMSEN, DUANE | | 2/19/1981 | | REM0016164<br>REM0016176 | ..\IMAGES\REM0016164.PDF |
| 359092 | | | .30-06 | 7/1/1968 | REDDICK, CAL | FL | 3/3/1981 | FIRED SAFETY RELEASED | PPS04080<br>PPS04091 | ..\IMAGES\REM0007067.PDF |
| A6818730 | 700 | BDL | .30-06 | 7/1/1979 | PUCCALTI, LARRY | TX | 3/4/1981 | FIRED SAFETY RELEASED | PPS04915<br>PPS04916 | ..\IMAGES\REM0007902.PDF |
| A6659825 | 700 | ADL | .243 | | ARLEDGE, THOMAS | | 3/18/1981 | FIRED BOLT CLOSED | PPS00206<br>PPS00206 | ..\IMAGES\REM0003193.PDF |
| 6363932 | 700 | ADL | .30-06 | 9/1/1970 | THOMPSON, W.A. JR. | NC | 4/4/1981 | FIRED BOLT CLOSED; FIRED BOLT OPEN | PPS05061<br>PPS05066 | ..\IMAGES\REM0008048.PDF |
| A6714070 | 700 | BDL | .22-250 | 1/1/1979 | STONE, KENNETH R | TX | 4/21/1981 | FIRED BOLT OPEN | PPS04785<br>PPS04793 | ..\IMAGES\REM0007772.PDF |
| 6214499 | 700 | BDL | .350 MM MAG | | GOUGH, MICHAEL E | CA | 6/9/1981 | FIRED SAFETY RELEASED | PPS02004<br>PPS02004 | ..\IMAGES\REM0004991.PDF |

| Serial | Model | Type | Caliber | Date | Name | State | Incident Date | Description | Ref | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| 6355141 | 700 | ADL | .30-06 | 7/1/1970 | | LA | 6/12/1981 | FIRED BOLT OPEN | PPS03097 PPS03100 | ..\IMAGES\REM0006 084.PDF |
| A6358083 | 700 | BDL | 7 MM REM MAG | 9/1/1976 | | AL | 6/23/1981 | FIRED SAFETY RELEASED | PPS02134 PPS02140 | ..\IMAGES\REM0005 121.PDF |
| 6419572 | 700 | ADL | .222 REM | 4/1/1971 | CLARK, DENNIS | NE | 7/1/1981 | FIRED SAFETY RELEASED / FIRED BOLT OPEN | RCM00014 RCM00018 | ..\IMAGES\RCM0001 4.PDF |
| 6894689 | 700 | BDL | .30-06 | 8/1/1975 | HOOTEN, JON A | WV | 7/2/1981 | FIRED SAFETY RELEASED | PPS02393 PPS02400 | ..\IMAGES\REM0005 380.PDF |
| 6623513 | 700 | BDL | .243 WIN | | LANGE, LARRY | | 7/12/1981 | FIRED BOLT OPEN; JAR OFF | EM00026117 REM00026118 | ..\IMAGES\EM 00026117.PDF |
| A6550694 | 700 | | .22-250 | 1/1/1978 | | NY | 7/23/1981 | FIRED BOLT CLOSED | PPS02224 PPS02227 | ..\IMAGES\REM0005 211.PDF |
| 223209 | 700 | BDL | .243 | 7/1/1966 | BENTLIN, H. G. | VA | 7/30/1981 | FIRED SAFETY RELEASED | PPS00426 PPS00428 | ..\IMAGES\REM0003 413.PDF |
| A6407055 | 600 | | .243 | | ANCHOR MARINE & SPORTING GOODS | TX | 8/9/1981 | FIRED BOLT CLOSED | PPS00160 PPS00164 | ..\IMAGES\REM0003 147.PDF |
| 6499295 | 700 | BDL | .22-250 | 1/1/1972 | MORRISON, DARRELL | MI | 8/12/1981 | FIRED SAFETY RELEASED | PPS00429 PPS00431 | ..\IMAGES\REM0003 416.PDF |
| A6728154 | 700 | CLASSIC | .30-06 | 2/1/1979 | | NH | 8/26/1981 | FIRED SAFETY RELEASED | PPS04184 PPS04186 | ..\IMAGES\REM0007 171.PDF |
| B6209753 | 700 | BDL | .30-06 | 8/1/1980 | | | 9/2/1981 | FIRED BOLT CLOSED | PPS01579 PPS01582 | ..\IMAGES\REM0004 566.PDF |
| A6478280 | 700 | BDL | .30-06 | 7/1/1977 | | PA | 9/4/1981 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | EM0009362 4 PAGES | ..\IMAGES\REM0009 362.PDF |
| A6487280 | 700 | BDL | .30-06 | | | PA | 9/4/1981 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | PPS00643 PPS00645 | ..\IMAGES\REM0003 630.PDF |
| A6596621 | 700 | BDL | .25-06 | | | AZ | 9/9/1981 | | PPS02598 PPS02598 | ..\IMAGES\REM0005 585.PDF |
| A6634154 | 700 | BDL | .270 WIN | 7/1/1978 | | NM | 9/14/1981 | FIRED SAFETY RELEASED | PPS01010 PPS01012 | ..\IMAGES\REM0003 997.PDF |
| | 600 | | .243 | | DOWNING, GLEN | TX | 9/18/1981 | FIRED BOLT CLOSED | REM0002264 REM002266 | ..\IMAGES\REM0002 264.PDF |
| 6647326 | 600 | | .308 | | | FL | 9/29/1981 | FIRED SAFETY RELEASED | PPS03895 PPS03898 | ..\IMAGES\REM0006 882.PDF |
| | 700 | | | | | OR | 10/2/1981 | | REM0016109 REM0016112 | ..\IMAGES\REM0016 109.PDF |
| 6695076 | 600 | | .243 | 4/1/1974 | DOWING, GLEN R. | TX | 10/7/1981 | FIRED BOLT CLOSED | PPS01487 PPS01490 | ..\IMAGES\REM0004 474.PDF |
| A6376164 | 700 | BDL | 6 MM REM | 11/1/1976 | SWEAT, BILLY W | TX | 10/9/1981 | FIRED SAFETY RELEASED | PPS04968 PPS04970 | ..\IMAGES\REM0007 955.PDF |
| 6799294 | 700 | | .30-06 | 11/1/1974 | | MI | 10/16/1981 | FIRED SAFETY RELEASED | PPS05263 PPS05265 | ..\IMAGES\REM0008 250.PDF |
| A6729500 | 700 | | 7 MM | | WAL-MART | AR | 10/30/1981 | | PPS00986 PPS00986 | ..\IMAGES\REM0003 973.PDF |
| 6280500 | 700 | ADL | .30-06 | 10/1/1969 | | WA | 11/9/1981 | FIRED SAFETY RELEASED | PPS03821 PPS03823 | ..\IMAGES\REM0006 808.PDF |
| A6356597 | 700 | BDL | 7 MM MAG | | LEMAY, JOE | CA | 11/11/1981 | FIRED SAFETY RELEASED | PPS00834 PPS00839 | ..\IMAGES\REM0003 821.PDF |
| A6568699 | 700 | | | | LENNARTZ, GARY | WI | 11/17/1981 | | REM0007522 WHOLE THING | ..\IMAGES\REM0007 522.PDF |

| Serial | Model | Grade | Caliber | Mfg Date | Customer | State | Date | Complaint | PPS Range | Image |
|---|---|---|---|---|---|---|---|---|---|---|
| B6202810 | 700 | | .27 | | | AZ | 11/20/1981 | | PPS02597 / PPS02597 | ..\IMAGES\REM0005584.PDF |
| A6677021 | 700 | BDL | .30-06 | 10/1/1978 | | MN | 11/20/1981 | FIRED BOLT CLOSED; FIRED BOLT OPEN | PPS00065 / PPS00072 | ..\IMAGES\REM0003052.PDF |
| A6663581 | 700 | | .30-06 | 9/1/1978 | THOMAS, C. EVERETT | GA | 11/20/1981 | FIRED SAFETY RELEASED | PPS00142 / PPS00159 | ..\IMAGES\REM0003129.PDF |
| A6827002 | 700 | BDL | .30-06 | 10/1/1979 | | MI | 11/23/1981 | FIRED SAFETY RELEASED | PPS01951 / PPS01958 | ..\IMAGES\REM0004938.PDF |
| 6758974 | 700 | ADL | .27 | | HAGEN, RONALD | GA | 11/28/1981 | FIRED SAFETY RELEASED | PPS02125 / PPS02131 | ..\IMAGES\REM0005112.PDF |
| 6811550 | 700 | BDL | 7 MM MAG | 12/1/1974 | KLOSONOWSKI, RON | MI | 12/4/1981 | FIRED SAFETY RELEASED | PPS02765 / PPS02772 | ..\IMAGES\REM0005752.PDF |
| A6613809 | 700 | CLASSIC | .30-06 | | PARSONS, PHILLIP | WV | 12/10/1981 | FIRED BOLT CLOSED | PPS03808 / PPS03810 | ..\IMAGES\REM0006795.PDF |
| B6265592 | 700 | ADL | .243 | | MORRIS, JOSEPH | VA | 12/17/1981 | FIRED SAFETY RELEASED | PPS03508 / PPS03512 | ..\IMAGES\REM0006495.PDF |
| 6596747 | 700 | ADL | .270 WIN | 10/1/1968 | MADDEN, LOUIS F | VA | 12/18/1981 | FIRED SAFETY RELEASED | PPS03134 / PPS03145 | ..\IMAGES\REM0006121.PDF |
| A6414389 | 700 | BDL | .30-06 | | | MS | 12/21/1981 | FIRED SAFETY RELEASED | PPS03148 / PPS03152 | ..\IMAGES\REM0006135.PDF |
| B6317842 | 700 | BDL | 7 MM REM MAG | 4/14/1981 | | NY | 12/28/1981 | FIRED SAFETY RELEASED | PPS03960 / PPS03965 | ..\IMAGES\REM0006947.PDF |
| A6265546 | 700 | ADL | .308 | 2/1/1976 | PARSONS, PHILLIP | | 1/6/1982 | FIRED BOLT CLOSED | PPS02068 / PPS02073 | ..\IMAGES\REM0005055.PDF |
| 6749631 | 700 | BDL | .30-06 | 5/1/1974 | | | 1/12/1982 | FIRED SAFETY RELEASED | PPS04946 / PPS04955 | ..\IMAGES\REM0007933.PDF |
| 129477 | 660 | | .308 | | VASINSKI, LARRY | PA | 1/19/1982 | FIRED SAFETY RELEASED | PPS05614 / PPS05617 | ..\IMAGES\REM0008601.PDF |
| 6300561 | 700 | ADL | .243 WIN | 12/1/1969 | BREEDLOVE, H. M. | TX | 1/29/1982 | FIRED BOLT CLOSED | PPS00658 / PPS00658 | ..\IMAGES\REM0003645.PDF |
| A6306009 | 700 | ADL | .243 | 7/1/1976 | GREGORY, EDWARD | VA | 2/8/1982 | FIRED SAFETY RELEASED | PPS02030 / PPS02037 | ..\IMAGES\REM0005017.PDF |
| 6475149 | 700 | ADL | .30-06 | 9/1/1971 | CHRISTEN, J. E. | PA | 2/18/1982 | FIRED SAFETY RELEASED | PPS01069 / PPS01072 | ..\IMAGES\REM0004056.PDF |
| 6820411 | 700 | BDL | .243 | 12/1/1974 | | MS | 2/23/1982 | FIRED SAFETY RELEASED | PPS04738 / PPS04742 | ..\IMAGES\REM0007725.PDF |
| 6505324 | 700 | BDL | .17 REM | 12/1/1971 | BOGGS, EARL H | KY | 3/2/1982 | FIRED BOLT CLOSED | PPS03587 / PPS03589 | ..\IMAGES\REM0006574.PDF |
| 6286468 | 700 | ADL | .30-06 | | KRAUTBAUER, RAY | MN | 3/2/1982 | FIRED BOLT OPEN | PPS02836 / PPS02840 | ..\IMAGES\REM0005823.PDF |
| A6280997 | 700 | ADL | .30-06 | 3/1/1976 | WILLIS, ROGER T | GA | 4/7/1982 | OTHER | PPS04223 / PPS04226 | ..\IMAGES\REM0007210.PDF |
| A6357891 | 700 | BDL | 7 MM REM MAG | | REM ARMS CO | CT | 5/13/1982 | FIRED SAFETY RELEASED | PPS05676 / PPS05676 | ..\IMAGES\REM0008663.PDF |
| 92537 | 600 | | 6 MM | | KLEIN, HOWARD JR | TX | 5/20/1982 | FIRED SAFETY RELEASED | PPS02756 / PPS02761 | ..\IMAGES\REM0005743.PDF |
| B6290897 | 700 | ADL | 6 MM | | KREIGER, CHARLES | | 6/16/1982 | FIRED BOLT CLOSED | PPS01967 / PPS01969 | ..\IMAGES\REM0004954.PDF |
| B6021478 | 788 | | 6 MM | | ANDERSON, ED | AK | 6/17/1982 | FIRED SAFETY RELEASED | PPS00165 / PPS00171 | ..\IMAGES\REM0003152.PDF |

| Serial | Model | Variant | Caliber | Date | Name | State | Incident Date | Condition | Ref 1 | Ref 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6311322 | 700 | BDL | .30-06 | | ABRAMS, JOHN C | PA | 10/25/1982 | FIRED BOLT OPEN | REM0016079 / REM0026138 | ..\IMAGES\REM0016079.PDF |
| A6640822 | 700 | CLASSIC | .270 WIN | 7/1/1978 | SANDERS, H H | GA | 11/5/1982 | FIRED SAFETY RELEASED | PPS03127 / PPS03133 | ..\IMAGES\REM0006114.PDF |
| 247935 | 700 | | .30-06 | | CHILOUBER, NORMAN | OK | 11/5/1982 | FIRED BOLT OPEN | PPS03210 / PPS03210 | ..\IMAGES\REM0006197.PDF |
| A6578977 | 700 | | | | BAKER, STANLEY | PA | 11/12/1982 | | REM0015914 / REM0015918 | ..\IMAGES\REM0015914.PDF |
| B6260707 | 700 | | .30-06 | 2/1/1981 | STOFFEL, KEN | CA | 11/15/1982 | FIRED SAFETY RELEASED / FIRED BOLT CLOSED | PPS04886 / PPS04892 | ..\IMAGES\REM0007873.PDF |
| 6859417 | 700 | BDL LH | .270 WIN | 5/1/1976 | HIRER, JAMES C | TX | 11/22/1982 | FIRED BOLT OPEN | PPS00997 / PPS00999 | ..\IMAGES\REM0003984.PDF |
| A6393594 | 700 | BDL | .22-250 | 1/1/1977 | | | 12/1/1982 | FIRED BOLT CLOSED | PPS03177 / PPS03177 | ..\IMAGES\REM0006164.PDF |
| B6330831 | 700 | BDL | .30-06 | 5/1/1981 | | MI | 12/8/1982 | FIRED BOLT OPEN | PPS01959 / PPS01959 | ..\IMAGES\REM0004946.PDF |
| 129023 | 660 | | .308 | | HEAPPS, WILLIAM B | PA | 12/14/1982 | FIRED SAFETY RELEASED | PPS02271 / PPS02273 | ..\IMAGES\REM0005258.PDF |
| B6271808 | 700 | LH | .270 WIN | | MILLSPAPS, WILLIAM K | | 12/21/1982 | FIRED SAFETY RELEASED | PPS03430 / PPS03433 | ..\IMAGES\REM0006417.PDF |
| A6559316 | 700 | BDL | .30-06 | 1/1/1978 | SEWELL, BUBBA | TX | 12/21/1982 | FIRED SAFETY RELEASED | REM0015906 / REM15913 | ..\IMAGES\REM0015906.PDF |
| 6658200 | 700 | BDL | 7 MM REM MAG | | RIDDLE, GEORGE M | AK | 12/27/1982 | OTHER | PPS04177 / PPS04179 | ..\IMAGES\REM0007164.PDF |
| 6259346 | 700 | | .30-06 SPRINGFIELD | 7/1/1969 | CARTER, S. E. | TX | 12/27/1982 | FIRED SAFETY RELEASED | PPS03737 / PPS03746 | ..\IMAGES\REM0006724.PDF |
| 624179 | 700 | ADL | .243 | | SCOTT, JOHN D | TX | 12/28/1982 | FIRED BOLT CLOSED | PPS04688 / PPS04692 | ..\IMAGES\REM0007675.PDF |
| A6602286 | 700 | | .243 | | LEFFLER, BARBARA L | MI | 1/13/1983 | FIRED SAFETY RELEASED | PPS02960 / PPS02962 | ..\IMAGES\REM0005947.PDF |
| A6859070 | 700 | | .30-06 | 2/1/1980 | HOFFMAN, BILLY JAY | PA | 1/24/1983 | FIRED BOLT CLOSED | PPS02356 / PPS02367 | ..\IMAGES\REM0005343.PDF |
| A6647268 | 700 | BDL | 7 MM MAG | 8/1/1978 | DAVIS, TED | GA | 1/28/1983 | FIRED SAFETY RELEASED | PPS01350 / PPS01361 | ..\IMAGES\REM0004337.PDF |
| 154774 | 700 | | .22-250 | 6/1/1965 | STEPFATHER OF DAWN MUZYKA | TX | 2/9/1983 | FIRED BOLT OPEN | REM0016072 / REM160278 | ..\IMAGES\REM0016072.PDF |
| A6373493 | 700 | | .243 WIN | 10/1/1976 | FERNANDEZ, HENRY B. JR. | TX | 2/10/1983 | FIRED SAFETY RELEASED | PPS01708 / PPS01720 | ..\IMAGES\REM0004695.PDF |