# App. B:
# Petrie Decl., Ex. 2
# Part II

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9983 | 700 | 27359 | 308 WIN | 2-Feb-12 | N | S | 21-Feb-14 | 21-Feb-14 | Fired on Bolt Opening | Altered Adjustments or Components | 338474 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 9988 | 700 | 25763 | 22-250 REM | 15-Jan-86 | N | S | 24-Feb-14 | 24-Feb-14 | Fired on Bolt Closing | AFT MKT TRIGGER ASSM | 338618 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 9989 | 700 | N/A | 17 REM | 6-Apr-73 | N | S | 24-Feb-14 | 24-Feb-14 | Fired on Bolt Closing | Altered Adjustments or Components | 338549 | F | Per Ilion, quote to repair BLM |
| 9990 | 504 | 26500 | 22 LR | 22-Feb-04 | N | S | 24-Feb-14 | 24-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 338550 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 9991 | 700 | N/A | 270 WIN | 7-Aug-78 | N | S | 24-Feb-14 | 11-Mar-14 | Fired on Bolt Closing | Improper Maintenance | 340169 | F | Per Ilion, quote to repair BLM |
| 9993 | 597 | N/A | 17 HMR | 26-Aug-03 | N | PD/S | 24-Feb-14 | 12-Mar-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 340054 | F | Replacing with Ramac 70701 in exchange |
| 9992 | 597 | 26536 | 17 HMR | 27-Jan-03 | N | PD/S | 24-Feb-14 | 15-Apr-15 | My Gun Blew Up | Not examined by Product Service | 495494 | | Gun not examined by Product Service in Ilion |
| 9995 | 700 | 84206 | 223 REM | 26-Jun-09 | N | S | 25-Feb-14 | 25-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338721 | F | Per Ilion - Repair at n/c - goodwill |
| 10001 | 700 | 84229 | 308 WIN | 27-Apr-11 | N | S | 25-Feb-14 | 7-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 339914 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10002 | 700 | n/a | 270 WIN | 9-Apr-69 | N | S | 25-Feb-14 | 7-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 339793 | F | Per Ilion - Quote to repair under BLM |
| 10005 | 700 | 85441 | 3006 SPRG | 11-Sep-09 | N | S | 26-Feb-14 | 26-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338824 | F | Replacing with Ramac 87203 in exchange |
| 10006 | 700 | 27253 | 270 WSM | 11-Sep-06 | N | S | 26-Feb-14 | 26-Feb-14 | Fired on Safe Release | Altered Adjustments or Components | 338764 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10007 | 740 | N/A | 308 WIN | 1-Oct-59 | N | S | 26-Feb-14 | 26-Feb-14 | Fired on Bolt Closing | Sent in for Evaluation | 338814 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10012 | 700 | n/a | 243 WIN | 20-May-71 | N | S | 26-Feb-14 | 19-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 340886 | F | Per Ilion - Quote to repair under BLM |
| 10013 | 700 | not avail. | 3006 SPRG | 17-Jul-75 | N | S | 27-Feb-14 | 27-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338961 | F | Per Ilion - Quote to repair under BLM |
| 10014 | 700 | 25709 | 308 WIN | 24-Apr-13 | N | S | 27-Feb-14 | 27-Feb-14 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 338919 | F | Per Ilion - Repair at n/c - warranty |
| 10015 | 700 | 27476 | 270 WIN | 25-May-02 | N | S | 27-Feb-14 | 27-Feb-14 | Fired on Bolt Closing | Altered Adjustments or Components | 339015 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10016 | 320 | 24813 | 12 GA | 4-Nov-94 | N | S | 27-Feb-14 | 27-Feb-14 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 338935 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 10017 | 700 | not avail. | 270 WIN | 3-Apr-74 | N | S | 27-Feb-14 | 27-Feb-14 | Fired on Safe Release | Could Not Duplicate Concern | 338938 | F | Per Ilion - Quote to repair under BLM |
| 10018 | 597 | 26550 | 22 LR | 20-Nov-98 | N | S | 27-Feb-14 | 27-Feb-14 | Ammunition Exploded | Other - Unspecified or Undetermined - Firearms | 339007 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10022 | 700 | n/a | 7MM REM MA | 8-Jun-73 | N | S | 27-Feb-14 | 27-Feb-14 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Referred customer to Gravel Agency in Canada |
| 10023 | 700 | 27480 | 7MM REM MA | 3-May-00 | N | S | 27-Feb-14 | 12-Mar-14 | Fired on Bolt Closing | Improper Maintenance | 340289 | F | Per Ilion - Quote to repair @ discount |
| 10025 | 870 | 25583 | 20 GA | 11-Sep-13 | N | S | 28-Feb-14 | 28-Feb-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 339062 | F | Per Ilion, check over, repair as needed, and test at no charge |

RAC001182

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10026 | 660 | N/A | 308 WIN | 19-Aug-69 | N | S | 28-Feb-14 | 28-Feb-14 | Fired With Safe ON | Could Not Duplicate Concern | 339218 | | Per Ilion, replace trigger, check over and test fire at no charge |
| 10027 | 660 | not avail. | 243 WIN | 10-Jul-69 | N | S | 28-Feb-14 | 28-Feb-14 | Fired on Safe Release | Improper Maintenance | 339196 | F | Per Ilion - Repair at n/c |
| 10032 | 700 | n/a | 3006 SPRG | 16-May-78 | N | S | 28-Feb-14 | 7-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 470289 | F | Ilion repaired at n/c under BLM |
| 10035 | 700ML | 27588 | 50 CAL | 12-Nov-01 | Y | S | 28-Feb-14 | 14-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 340473 | F | Per Ilion - Quote to repair @ discount |
| 10037 | 870 | 25568 | 12 GA | 7-Feb-14 | N | S | 3-Mar-14 | 3-Mar-14 | Fired With Safe ON | Improper Assembly by Customer | 339357 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10038 | 700 | not avail. | 223 REM | | N | S | 3-Mar-14 | 3-Mar-14 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Consumer does not own the rifle & refused to provide owner's name |
| 10043 | 700 | not avail. | 7MM MAG | 8-Jun-80 | N | S | 3-Mar-14 | 6-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | 341099 | F | Not Examined by Product Service |
| 10044 | 721 | N/A | 270 WIN | 1-Dec-53 | N | S | 4-Mar-14 | 4-Mar-14 | Dissatisfied with Service - Firearms | Altered Adjustments or Components | 339458 | F | Replace trigger, check over, and test at no charge |
| 10047 | 700 | N/A | 300 WBY MA | 12-Jun-93 | N | S | 4-Mar-14 | 14-Mar-14 | Delayed Firing - Firearms | Altered Adjustments or Components | 340521 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10049 | 710 | 27410 | 3006 SPR | 30-Nov-05 | Y | PD/S | 4-Mar-14 | 6-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10052 | 1911 | 96323 | 45 ACP | 19-Apr-13 | N | PI/PD/S | 5-Mar-14 | 24-Mar-14 | Personal Injury while using firearm | Other - Unspecified or Undetermined - Firearms | 340873 | F | Check over completely, repair as needed, and test fire at no charge |
| 10054 | 700 | not avail. | 22-250 REM | 29-Nov-77 | N | S | 6-Mar-14 | 6-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 339647 | F | Per Ilion - Quote to repair under BLM |
| 10058 | 700 | 25787 | 243 WIN | 5-May-03 | N | PD/S | 6-Mar-14 | 8-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 470122 | F | Check over completely, repair as needed, and test fire at no charge |
| 10059 | 700 | 29694 | 300 WIN MA | 23-Apr-93 | N | S | 6-Mar-14 | 31-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 341925 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 10061 | 887 | 82502 | 12 GA | 13-Jan-14 | N | S | 7-Mar-14 | 7-Mar-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 339812 | F | Per Ilion - Repair at n/c - warranty |
| 10074 | 597 | 26536 | 17 HMR | 26-Mar-03 | N | PD/S | 10-Mar-14 | 6-May-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 342215 | F | Replacing with Ramac 70723 in exchange |
| 10076 | 700 | N/A | 25-06 REM | 19-Mar-71 | N | S | 11-Mar-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10078 | 700 | 84521 | 270 WIN | 26-Mar-11 | N | S | 12-Mar-14 | 12-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 340244 | F | Per Ilion - Quote to repair @ discount |
| 10079 | 700 | not avail. | 7MM REM MA | 21-May-75 | N | S | 12-Mar-14 | 12-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 340305 | F | Per Ilion - Quote to repair under BLM |
| 10083 | 700 | 27512 | 22-250 REM | 3-Mar-03 | N | S | 14-Mar-14 | 14-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 340486 | F | Returning as received |
| 10084 | 7 | 24792 | 17 REM | 21-May-92 | N | S | 14-Mar-14 | 16-Apr-14 | Fired on Safe Release | Altered Adjustments or Components | 340476 | F | Repair @ n/c |
| 10085 | 700 | N/A | 243 WIN | 8-Sep-78 | N | S | 14-Mar-14 | 14-Mar-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 340274 | F | Per Ilion, quote to repair BLM |
| 10086 | 700 | not avail. | 270 WIN | 11-Nov-70 | N | PD/S | 14-Mar-14 | 31-Mar-14 | Fired With Safe ON | Could Not Duplicate Concern | 341408 | F | BLM @ n/c - goodwill gesture |
| 10088 | 700 | not avail. | 3006 SPRG | 2-Feb-81 | N | S | 14-Mar-14 | 27-Mar-14 | Fired on Safe Release | Improper Maintenance | 341696 | F | Repair @ n/c - goodwill gesture |
| 10089 | 597 | N/A | 17 HMR | | N | PI/PD/S | 14-Mar-14 | 14-Apr-15 | My Gun Blew Up | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |

RAC001183

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10092 | 700 | 84152 | 7MM RUM | 25-Jan-08 | N | S | 17-Mar-14 | 17-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 340635 | F | Per llion, replace trigger, check over, and test at 50% discount |
| 10097 | 597 | 26516 | 17 HMR | 4-May-04 | N | PI/PD/S | 17-Mar-14 | 1-Apr-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 342024 | F | Replacing with Ramac 70723 in exchange |
| 10095 | 597 | 26516 | 17 HMR | 9-Feb-03 | N | PI/PD/S | 17-Mar-14 | 7-Jan-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 479355 | F | Replace with Ramac 70743 in exchange |
| 10101 | 597 | N/A | 17 HMR | 7-Feb-03 | N | PD/S | 18-Mar-14 | 16-Apr-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 343381 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10098 | XM15E2S | 90391 | 223/5.56 | 24-Jun-13 | N | S | 19-Mar-14 | 19-Mar-14 | Went Automatic | Could Not Duplicate Concern | 340899 | F | Per llion - Repair at n/c |
| 10099 | 700 | 29694 | 300 WIN MA | 26-Aug-94 | N | S | 19-Mar-14 | 19-Mar-14 | Fail to Fire | Altered Adjustments or Components | 340844 | F | Per llion, replace trigger, check over, and test at 50% discount |
| 10100 | 597 | 80852 | 22 LR | 21-Dec-12 | N | S | 19-Mar-14 | 19-Mar-14 | Defective Parts | Could Not Duplicate Concern | 340917 | F | Per llion - Repair at n/c - warranty |
| 10103 | 870 | 25587 | 12 GA | 20-Aug-13 | N | S | 20-Mar-14 | 20-Mar-14 | Fired With Safe ON | Could Not Duplicate Concern | 340992 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10105 | 700 | 85433 | 223 REM | 8-Feb-11 | N | S | 20-Mar-14 | 20-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 341073 | F | Per llion - Repair at n/c - warranty |
| 10110 | 597 | 80910 | 22 LR | 30-Aug-13 | N | S | 21-Mar-14 | 21-Mar-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 341151 | F | Per llion, check over, repair as needed, and test at no charge |
| 10112 | 600 | N/A | 243 WIN | 18-Jun-71 | N | S | 24-Mar-14 | 24-Mar-14 | Fired on Bolt Closing | Improper Maintenance | 341310 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10113 | 541 | 29800 | 22 LR | 7-Jun-76 | N | S | 24-Mar-14 | 24-Mar-14 | Fired on Safe Release | Altered Adjustments or Components | 341323 | F | Per llion, check over, repair as needed, and test at 50% discount |
| 10114 | 700 | N/A | 6MM REM | 1-Oct-68 | N | S | 24-Mar-14 | 24-Mar-14 | Fired on Safe Release | Improper Maintenance | 341320 | F | Per llion, quote to repair BLM |
| 10118 | 700 | 29699 | 300 WBY MA | 19-May-90 | N | S | 25-Mar-14 | 22-Apr-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 343684 | F | Replace trigger, check over, and test at no charge |
| 10119 | 597 | 26536 | 17 HMR | 31-Mar-03 | N | PD/S | 25-Mar-14 | 14-Apr-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 343103 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10124 | 1911 | 96323 | 45 ACP | 24-May-10 | N | S | 25-Mar-14 | 13-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to llion for exam |
| 10125 | 770 | not avail. | 7MM REM MA | | N | PD/S | 25-Mar-14 | 6-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to llion for exam |
| 10041 | 700 | 84515 | 3006 SPR | 15-Feb-10 | N | S | 26-Mar-14 | 2-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 341512 | F | Per Derek Watkins, gun will be checked over completely at no charge. |
| 10120 | 660 | N/A | 243 WIN | 9-Feb-70 | N | S | 26-Mar-14 | 26-Mar-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 341450 | F | Per llion, quote to repair BLM |
| 10121 | 700 | 26129 | 3006 SPRG | 23-Dec-98 | N | S | 26-Mar-14 | 26-Mar-14 | Delayed Firing - Firearms | Altered Adjustments or Components | 341498 | F | Per llion, replace trigger, check over, and test at 50% discount |
| 10122 | 700 | 27267 | 270 WIN | 17-Jun-13 | N | S | 26-Mar-14 | 26-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 341645 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10134 | 722 | N/A | 222 REM | 1-Feb-52 | Y | S | 28-Mar-14 | 16-Apr-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 343372 | F | Per llion, quote to repair BLM |

RAC001184

| 10135 | 700 | not avail. | 3006 SPRG | 1-Sep-69 | N | S | 28-Mar-14 | 29-May-14 | Fired on Safe Release | Could Not Duplicate Concern | 413287 | F | Repair @ n/c |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10136 | 700 | 85375 | 7MM REM MA | 23-Sep-08 | N | S | 31-Mar-14 | 31-Mar-14 | Fired on Safe Release | Could Not Duplicate Concern | 341892 | F | Replace trigger, check over, and test at no charge |
| 10137 | 700 | 27351 | 223 REM | 8-Aug-08 | N | S | 31-Mar-14 | 17-Apr-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 343450 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10140 | 700 | 26039 | 7MM REM MA | 7-Dec-01 | N | S | 31-Mar-14 | 8-Apr-14 | Fired on Safe Release | Improper Maintenance | 342722 | F | Per Ilion - Quote to repair @ discount |
| 10146 | 700 | 27455 | 300 WIN MA | 19-Nov-02 | N | S | 1-Apr-14 | 1-Apr-14 | Fired With Safe ON | Could Not Duplicate Concern | 342058 | F | Repair @ n/c - goodwill gesture |
| 10147 | 700 | 29709 | 270 WIN | 23-Aug-94 | N | S | 1-Apr-14 | 17-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 343553 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10152 | 597 | N/A | 17 HMR | 15-Jun-04 | N | PI/PD/S | 1-Apr-14 | 6-May-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 343645 | F | Replacing with Ramac 70723 in exchange |
| 10156 | 700 | 25768 | 2506 REM | 19-Jan-83 | N | S | 3-Apr-14 | 3-Apr-14 | Fired on Safe Release | Broken or Missing Parts | 342176 | F | Per Ilion - Quote to repair @ discount |
| 10158 | 1911 | 96324 | 45ACP | 7-Mar-12 | N | S | 3-Apr-14 | 3-Apr-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 342298 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10160 | XM15E25 | N/A | 223/5.56 | 21-Jul-09 | N | S | 3-Apr-14 | 3-Apr-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 342260 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10161 | 600 | N/A | 222 REM | 12-Jul-77 | Y | S | 3-Apr-14 | 3-Apr-14 | Fired on Bolt Closing | Improper Maintenance | 342300 | F | Per Ilion, quote to repair BLM |
| 10168 | 700 | N/A | 7MM REM MA | 8-Nov-73 | N | S | 4-Apr-14 | 4-Apr-14 | Delayed Firing - Firearms | Improper Maintenance | 342358 | F | Per Ilion, check over, repair as needed, and test at 50% discount |
| 10169 | 700 | 84466 | 223 REM | 14-Mar-09 | N | S | 4-Apr-14 | 1-May-14 | Blowback in Face | Other - Unspecified or Undetermined - Ammunition | 342422 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10171 | 887 | 82500 | 12 GA | 19-Jul-13 | N | S | 4-Apr-14 | 4-Apr-14 | Fired With Safe ON | Sent in for Evaluation | 342468 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10174 | SP10 | not avail. | 10 GA | | Y | | 7-Apr-14 | 2-May-14 | Went Automatic | Could Not Duplicate Concern | 342536 | F | Quote to repair at a discount goodwill gesture |
| 10186 | 597 | 26536 | 17 HMR | 19-Mar-04 | N | PI/PD/S | 8-Apr-14 | 22-Apr-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 343680 | F | Sent $250 rebate coupon as requested by customer |
| 10191 | 770 | 85655 | 270 WIN | 29-Oct-08 | N | S | 9-Apr-14 | 9-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 342833 | F | Per Ilion, replace trigger, check over, and test at 50% discount |
| 10196 | DPMS A-15 | not avail. | 223 REM | | N | PD/S | 9-Apr-14 | 19-May-14 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | n/a | F | Per Release - $2,992.69 reimbursement for gun & damages |
| 10206 | 700 | 25793 | 3006 SPRG | 16-Jul-90 | N | S | 10-Apr-14 | 23-Apr-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 343932 | F | Repair @ n/c - goodwill gesture |
| 10207 | 700 | N/A | 3006 SPRG | 1-Oct-74 | N | S | 11-Apr-14 | 11-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 342998 | F | Per Ilion, quote to repair BLM |
| 10208 | 541 | 29800 | 22 RF | 2-Apr-82 | Y | S | 11-Apr-14 | 11-Apr-14 | Fired on Safe Release | Improper Maintenance | 342981 | F | Per Ilion - Quote to repair @ discount |
| 10212 | 700 | 25827 | 6MM REM | 24-Jan-90 | N | S | 14-Apr-14 | 14-Apr-14 | Delayed Firing - Firearms | Improper Maintenance | 343099 | F | Per Ilion, check over, repair, and test at 50% discount |

RAC001185

| ID | Model | Serial | Caliber | Date | | | Date | Date | Issue | Category | Number | F | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10217 | 700 | 27169 | 7MM REM MA | 13-Jun-06 | N | S | 15-Apr-14 | 15-Apr-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 343278 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10218 | 522 | 29792 | 22 LR | 11-Jun-93 | N | S | 15-Apr-14 | 15-Apr-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 343286 | F | Returning as received |
| 10219 | 700 | 85409 | 7MM08 REM | 28-May-10 | N | S | 15-Apr-14 | 15-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 343294 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10221 | 887 | 82502 | 12 GA | 29-Oct-09 | N | S | 15-Apr-14 | 15-Apr-14 | Fired Out of Battery | Could Not Duplicate Concern | 343228 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10222 | 770 | 85633 | 3006 SPRG | 21-Nov-11 | N | S | 15-Apr-14 | 15-Apr-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 343238 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10228 | 722 | 20000 | 222 REM | 1-Feb-53 | N | S | 16-Apr-14 | 16-Apr-14 | Fired on Bolt Closing | Altered Adjustments or Components | 343428 | F | Per Ilion, quote to repair BLM |
| 10233 | 700 | N/A | 270 WIN | 27-May-81 | N | S | 17-Apr-14 | 17-Apr-14 | Fired on Safe Release | Altered Adjustments or Components | 343487 | F | Per Ilion, quote to repair BLM |
| 10234 | 700 | N/A | 6MM REM | 27-Sep-73 | N | S | 17-Apr-14 | 17-Apr-14 | Fired on Safe Release | Altered Adjustments or Components | 343471 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10235 | 7400 | 24716 | 3006 SPRG | 18-Jan-90 | Y | PD/S | 17-Apr-14 | 19-Jun-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 417226 | F | Repair @ n/c - goodwill gesture |
| 10236 | 700 | not avail. | 3006 SPR | 16-Jun-78 | N | PI/S | 17-Apr-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10237 | 700 | N/A | 7MM REM MA | 17-Jan-73 | N | S | 21-Apr-14 | 21-Apr-14 | Fired on Bolt Closing | Altered Adjustments or Components | 343581 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10239 | 700 | 84371 | 308 WIN | 6-May-10 | N | S | 21-Apr-14 | 21-Apr-14 | Fired on Safe Release | Could Not Duplicate Concern | 343595 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10244 | 700 | 27480 | 7MM REM MA | 25-Mar-00 | N | PD/S | 21-Apr-14 | 15-May-14 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 401057 | F | Check over completely, repair as needed, and test at no charge |
| 10247 | CARBON 15 | 90689 | 223/5.56 | 8-Apr-09 | N | S | 23-Apr-14 | 23-Apr-14 | Went Automatic | Could Not Duplicate Concern | 343919 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10248 | 597 | 26514 | 17 HMR | 22-Feb-05 | N | PD/S | 23-Apr-14 | 21-May-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 343867 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10249 | XM15E25 | 90641 | 5.56 | 31-Jul-12 | N | S | 23-Apr-14 | 23-Apr-14 | Went Automatic | Could Not Duplicate Concern | 343901 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10251 | 700 | 25709 | 308 WIN | 4-Jun-12 | N | S | 23-Apr-14 | 23-Apr-14 | Light Trigger Pull | Altered Adjustments or Components | 343978 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10256 | CARBON 15 | 90689 | 5.56 | 16-May-13 | N | S | 24-Apr-14 | 24-Apr-14 | Went Automatic | Sent in for Evaluation | 344113 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10258 | 597 | 26536 | 17 HMR | 18-Jun-03 | N | PD/S | 24-Apr-14 | 6-May-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 388643 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10268 | 700 | 25718 | 300 WIN MA | 14-May-13 | N | S | 28-Apr-14 | 19-May-14 | Fired on Safe Release | Altered Adjustments or Components | 406340 | F | Per Ilion, replace trigger, check over and test fire at no charge |

RAC001186

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10269 | 597 | 26536 | 17 HMR | 29-Oct-02 | N | PI/PD/S | 28-Apr-14 | 15-Jul-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 436219 | O | Replacing with Ramac 70741 in exchange |
| 10273 | 700 | N/A | 6MM REM | | N | S | 28-Apr-14 | 25-Jun-14 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 429202 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10267 | 600 | N/A | 308 WIN | 1-Jun-67 | N | S | 29-Apr-14 | 29-Apr-14 | Fired on Bolt Closing | Improper Maintenance | 344619 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10272 | CARBON 15 | 90689 | 5.56 | 12-Jun-13 | N | S | 30-Apr-14 | 30-Apr-14 | Went Automatic | Sent in for Evaluation | 353003 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10281 | 597 | 26516 | 17 HMR | 14-Oct-03 | N | S | 30-Apr-14 | 22-May-14 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 409019 | F | Replacing with Ramac 70723 in exchange |
| 10277 | 597 | 26550 | 22 LR | 2-Oct-13 | N | S | 1-May-14 | 1-May-14 | Went Automatic | Could Not Duplicate Concern | 353894 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10282 | 597 | 26516 | 17 HMR | 26-Jul-06 | N | S | 1-May-14 | 22-Oct-15 | Other - Firearms | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10283 | BACR | 90838 | 5.56 | 24-Sep-13 | N | S | 2-May-14 | 2-May-14 | Went Automatic | Could Not Duplicate Concern | 356653 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10285 | 700 | not avail. | 7MM REM EX | 1-Sep-79 | N | S | 2-May-14 | 7-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 470220 | F | Ilion repaired at n/c under BLM |
| 10288 | CARBON 15 | 90689 | 223/5.56 | 8-Dec-12 | N | S | 5-May-14 | 5-May-14 | Went Automatic | Sent in for Evaluation | 374504 | F | Per Ilion - Repair at n/c - warranty |
| 10290 | 700 | not avail. | 3006 SPR | 4-Apr-72 | N | S | 5-May-14 | 16-May-14 | Fired on Bolt Closing | Altered Adjustments or Components | 406052 | F | Per Ilion - Repair at n/c |
| 10293 | 700 | not avail. | 3006 SPR | 7-Mar-79 | N | S | 5-May-14 | 22-May-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 409418 | F | Per Ilion - Quote to repair under BLM & refinish |
| 10289 | Seven | 29559 | 7mm SAUM | 24-Feb-03 | N | S | 5-May-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10294 | 700 | 25634 | 3006 SPRG | 18-Jul-90 | N | S | 6-May-14 | 6-May-14 | Fired on Bolt Closing | Improper Maintenance | 387155 | F | Repair @ n/c |
| 10295 | 700 | 27475 | 243 WIN | 9-Jul-09 | N | PI/S | 6-May-14 | 16-Jun-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 415730 | F | Repair @ n/c |
| 10296 | 700 | 27099 | 300 WM | 6-Jun-12 | N | S | 7-May-14 | 7-May-14 | Fired on Safe Release | Broken or Missing Parts | 395609 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10297 | 700 | N/A | 3006 SPRG | 27-May-88 | N | S | 7-May-14 | 7-May-14 | Fired on Safe Release | Could Not Duplicate Concern | 395642 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10305 | 700 | 27476 | 270 WIN | 28-Jun-95 | N | S | 8-May-14 | 8-May-14 | Delayed Firing - Firearms | Improper Maintenance | 400935 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10306 | LR-308 | 90828 | 308 WIN | 12-Apr-13 | N | S | 8-May-14 | 8-May-14 | Went Automatic | Sent in for Evaluation | 401119 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10307 | 700 | 84404 | 3006 SPRG | 13-May-09 | N | S | 8-May-14 | 8-May-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 401067 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10311 | 700 | 84215 | 223 REM | 10-Jan-11 | N | PD/S | 9-May-14 | 4-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 432576 | F | Replace trigger at no charge, Reimburse damage to ceiling $575. |
| 10309 | 700 | not avail. | 3006 SPRG | 3-Feb-81 | N | S | 12-May-14 | 12-May-14 | Fired With Safe ON | Could Not Duplicate Concern | 401789 | F | Per Ilion - Repair at n/c |

RAC001187

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10312 | 597 | 26516 | 17 HMR | 26-Aug-03 | N | | PD/S | 13-May-14 | 13-May-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 402114 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10313 | 700 | 85351 | 223 REM | 5-Mar-08 | N | | S | 13-May-14 | 13-May-14 | Fired on Bolt Closing | AFT MKT TRIGGER ASSM | 402151 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10314 | 700 | 27119 | 243 WIN | 21-Jul-08 | N | | PD/S | 13-May-14 | 19-Jun-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 418453 | F | Repair @ n/c |
| 10316 | 597 | 26536 | 17 HMR | 5-Nov-02 | N | PI/PD/S | | 13-May-14 | 22-May-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 409119 | F | Replacing with Ramac 70723 in exchange |
| 10319 | CARBON 15 | 90689 | 5.56 | 10-Apr-13 | N | | S | 15-May-14 | 15-May-14 | Went Automatic | Sent in for Evaluation | 404279 | F | Gun replaced by Consumer Service |
| 10320 | 788 | not avail. | 308 WIN | 27-Dec-78 | Y | | S | 15-May-14 | 29-May-14 | Fired on Safe Release | Improper Maintenance | 413218 | F | Quote to repair at a discount- goodwill gesture |
| 10321 | 700 | N/A | 3006 SPRG | 28-Feb-74 | N | | S | 16-May-14 | 16-May-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 405188 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10323 | 700 | 27391 | 7MM-08 | 21-Mar-13 | N | | PD/S | 16-May-14 | 4-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | 331089 | F | Gun not examined by Product Service |
| 10327 | 597 | N/A | 17 HMR | 18-Jun-03 | N | | PD/S | 19-May-14 | 3-Jun-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 414850 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10328 | 597 | N/A | 17 HMR | 26-Mar-04 | N | | PD/S | 19-May-14 | 3-Jun-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 414888 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10331 | 700 | 25793 | 3006 SPR | 14-Oct-94 | N | | S | 19-May-14 | 6-Jun-14 | Fired With Safe ON | Improper Maintenance | 417515 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10330 | 660 | N/A | 243 WIN | 1-May-68 | Y | | S | 20-May-14 | 20-May-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 407527 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10332 | 700 | 85478 | 270 WIN | 18-May-10 | N | | S | 20-May-14 | 20-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 407524 | F | Per llion - Replace TA @ n/c to restore confidence |
| 10333 | 700 | 25714 | 223 REM | 8-May-13 | N | | S | 20-May-14 | 20-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 407781 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10334 | 700 | 84461 | 308 WIN | 24-Feb-10 | N | | S | 20-May-14 | 20-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 407806 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10335 | 700 | 84207 | 308 WIN | 13-Feb-12 | N | | S | 20-May-14 | 20-May-14 | Fired on Safe Release | Could Not Duplicate Concern | 407834 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10336 | 700 | N/A | 3006 SPRG | 22-Jun-81 | N | | S | 20-May-14 | 20-May-14 | Fired on Safe Release | Could Not Duplicate Concern | 407510 | F | Per llion, replace trigger, check over and test fire at no charge |
| 10338 | 700 | 27094 | 270 WIN | 28-Jul-10 | N | | PD/S | 20-May-14 | 28-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Over pressured shell | 420338 | F | llion repaired firearm and Lonoke will send customer ammunition replacement. |

RAC001188

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10342 | 597 | 26516 | 17 HMR | 14-Jan-04 | N | PD/S | 20-May-14 | 16-Jun-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 421594 | O | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10340 | CARBON 15 | 90689 | 5.56 | 20-Mar-13 | N | S | 21-May-14 | 21-May-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 408652 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10343 | 700 | 27516 | 308 WIN | 17-Nov-01 | N | S | 21-May-14 | 24-Jul-14 | Fired on Bolt Closing | Altered Adjustments or Components | 416743 | F | Per Release - Replace w/29663 in exchange |
| 10346 | 700 | 25798 | 223 REM | 19-Feb-02 | N | S | 23-May-14 | 9-Jun-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 417894 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10347 | 597 | 26536 | 17 HMR | 12-Feb-03 | N | PD/S | 27-May-14 | 12-Jun-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 420329 | F | Replacing with Ramac 70723 in exchange |
| 10348 | 700 | 27133 | 223 REM | 29-Mar-12 | N | S | 28-May-14 | 28-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 411366 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10349 | 700 | 27516 | 308 WIN | 25-May-04 | N | S | 28-May-14 | 28-May-14 | Fired With Safe ON | Could Not Duplicate Concern | 411772 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10352 | 700 | 26129 | 3006 SPR | 30-Oct-01 | N | S | 28-May-14 | 6-Apr-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10354 | 700 | not avail. | 3006 SPR | | N | PD/S | 28-May-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10357 | 700 | 26285 | 7MM 08 REM | 10-Jul-06 | N | S | 29-May-14 | 29-May-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 413568 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10359 | 700 | 25933 | 7MM REM MA | 15-Jan-96 | N | S | 29-May-14 | 29-May-14 | Fired on Safe Release | Altered Adjustments or Components | 413709 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10360 | 700 | 84370 | 223 REM | 11-Aug-08 | N | S | 29-May-14 | 29-May-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 413519 | F | Per Ilion, replace trigger, check over, and test at no charge |
| 10363 | 700 | not avail. | 7MM REM MA | 24-Aug-78 | N | S | 29-May-14 | 6-Apr-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10367 | 700 | N/A | 3006 SPRG | 1-Dec-80 | N | S | 30-May-14 | 30-May-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 414197 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10368 | 700 | 25773 | 3006 SPRG | 19-Feb-90 | N | S | 30-May-14 | 30-May-14 | Fired on Safe Release | Could Not Duplicate Concern | 413883 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10371 | 700 | 85434 | 22-250 REM | 28-Dec-12 | N | PD/S | 2-Jun-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10372 | VERSA MAX | 81054 | 12 GA | 28-Apr-11 | N | S | 3-Jun-14 | 3-Jun-14 | Went Automatic | Broken or Missing Parts | 415362 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10373 | VERSA TACTICAL | 81059 | 12 GA | 11-Mar-14 | N | S | 3-Jun-14 | 18-Jun-14 | Went Automatic | Could Not Duplicate Concern | 415353 | F | Returning as received |
| 10378 | 700 | 27097 | 7MM REM MA | 24-Jun-06 | N | PD/S | 3-Jun-14 | 24-Jun-14 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 427312 | F | Check over completely, repair as needed, and test fire at no charge |
| 10379 | 700 | 25791 | 270 WIN | 25-Feb-13 | N | S | 3-Jun-14 | 3-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 435004 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10383 | 660 | N/A | 308 WIN | 1-May-68 | Y | S | 6-Jun-14 | 6-Jun-14 | Fired on Bolt Closing | Improper Maintenance | 417162 | F | Per Ilion, replace trigger, check over and test fire at no charge |

RAC001189

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10384 | CARBON 15 | 90689 | 5.56 | 26-Feb-13 | N | S | 6-Jun-14 | 6-Jun-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 417246 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10387 | 700 | 25787 | 243 WIN | 11-Dec-02 | N | S | 9-Jun-14 | 9-Jun-14 | Fired on Safe Release | Improper Maintenance | 418640 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10388 | XP100 | 25387 | 260 REM | 23-Dec-97 | Y | S | 9-Jun-14 | 9-Jun-14 | Fired on Safe Release | Altered Adjustments or Components | 418916 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10389 | 597 | 26550 | 22 LR | 25-Apr-00 | N | PD/S | 9-Jun-14 | 9-Jun-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 418531 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10393 | 700 | 27092 | 243 WIN | 30-Apr-10 | N | S | 10-Jun-14 | 22-Oct-15 | Fired on Bolt Opening | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10398 | 700 | 27094 | 270 WIN | 23-Apr-10 | N | S | 11-Jun-14 | 25-Jun-14 | Fired on Safe Release | Could Not Duplicate Concern | 429208 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10397 | 700 | N/A | 3006 SPRG | 19-Dec-77 | N | S | 12-Jun-14 | 12-Jun-14 | Fired on Safe Release | Could Not Duplicate Concern | 420100 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10399 | 700 | 25955 | 3006 SPR | 10-Nov-04 | N | S | 12-Jun-14 | 3-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 435099 | F | Ilion repaired at n/c |
| 10402 | 700 | 84205 | 300 Blacko | 28-Aug-13 | N | S | 12-Jun-14 | 12-Jun-14 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Consumer refused to provide his name, address & phone # |
| 10404 | 700 | not avail. | 243 WIN | 16-Nov-80 | N | PI/PD/S | 12-Jun-14 | 25-Jul-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 430338 | F | Repair @ n/c |
| 10405 | 770 | 85632 | 270 WIN | 21-May-13 | N | PD/S | 13-Jun-14 | 13-Jun-14 | Barrel Burst/Split (Other than Chamber) | Fired While Obstructed | 420752 | F | Replacing with Ramac 85632 in exchange |
| 10406 | 700 | 26989 | 3006 SPRG | 13-Jan-97 | N | S | 13-Jun-14 | 13-Jun-14 | Fired on Bolt Closing | Altered Adjustments or Components | 420343 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10408 | 700 | 85374 | 3006 SPRG | 11-Mar-08 | N | PI/S | 13-Jun-14 | 25-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 431629 | F | Repair @ n/c |
| 10414 | 1911 R1 | 96323 | 45 ACP | 29-Mar-12 | N | S | 17-Jun-14 | 17-Jun-14 | Went Automatic | Could Not Duplicate Concern | 423272 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10415 | 700 | N/A | 7MM REM MA | 14-May-69 | N | PD/S | 17-Jun-14 | 21-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 445070 | F | Check over completely, repair as needed, and test at no charge |
| 10416 | BACR | 90838 | 5.56 | 18-Jul-13 | N | S | 18-Jun-14 | 18-Jun-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 423679 | F | Per Ilion - Repair at n/c |
| 10417 | 700 | not avail. | 300 RUM | | N | S | 18-Jun-14 | 18-Jun-14 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Referred customer to Gravel Agency in Canada |
| 10418 | 700 | 25803 | 7MM REM MA | 7-Oct-85 | N | S | 18-Jun-14 | 1-Jul-14 | Fired on Bolt Closing | Improper Maintenance | 432835 | F | Ilion repaired at n/c |
| 10420 | 700 | N/A | 6MM REM | 1-Jan-68 | N | S | 19-Jun-14 | 19-Jun-14 | Fired on Safe Release | Improper Maintenance | 424902 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10423 | 700 | N/A | 22-250 REM | 22-Dec-94 | N | PD/S | 19-Jun-14 | 25-Jul-14 | Fired on Bolt Closing | Altered Adjustments or Components | 450070 | F | Replace trigger, check over, and test at no charge |

RAC001190

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10426 | 700 | 27017 | 3006 SPRG | 17-Mar-05 | N | S | 20-Jun-14 | 25-Jul-14 | Fired on Safe Release | AFT MKT TRIGGER ASSM | 426726 | F | Per Ilion - Repair at n/c - goodwill |
| 10428 | 700 | 84216 | 22-250 REM | 22-Dec-11 | N | S | 20-Jun-14 | 20-Jun-14 | Fired on Bolt Closing | Altered Adjustments or Components | 426545 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10432 | 700 | 26440 | 300 WIN MA | 20-Jul-04 | N | S | 23-Jun-14 | 23-Jun-14 | Other - Firearms | Altered Adjustments or Components | 427465 | O | Per Ilion, replace trigger, check over and test fire at no charge |
| 10433 | 597 | 26537 | 22 LR | 5-Sep-08 | N | S | 23-Jun-14 | 23-Jul-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 427439 | F | Replace w/26537 in exchange |
| 10435 | 700 | n/a | 270 WIN | 1-Oct-79 | N | S | 23-Jun-14 | 23-Jun-14 | Fired With Safe ON | Could Not Duplicate Concern | 427325 | F | Ilion repaired at n/c |
| 10436 | 1911 R1 | 96323 | 45 ACP | 14-Apr-14 | N | S | 23-Jun-14 | 23-Jun-14 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | 427529 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10452 | 7 | N/A | 243 WIN | 20-Mar-84 | N | S | 24-Jun-14 | 15-Jul-14 | Fired on Bolt Closing | Improper Maintenance | 443830 | F | Check over completely, repair as needed, and test fire at no charge |
| 10440 | 700 | 84165 | 300 RUM | 14-Feb-14 | N | S | 25-Jun-14 | 25-Jun-14 | Fired on Safe Release | Not Examined by Product Service | 406105 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10441 | 887 | 82500 | 12 GA | 12-Nov-13 | N | S | 25-Jun-14 | 25-Jun-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 429143 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10443 | 722 | N/A | 308 WIN | 1-Jun-55 | Y | S | 25-Jun-14 | 25-Jun-14 | Fired on Bolt Opening | Altered Adjustments or Components | 429223 | F | Per Ilion, quote to repair BLM |
| 10453 | 700 | N/A | 25-06 REM | 10-Apr-75 | N | S | 25-Jun-14 | 14-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 439913 | F | Check over completely, repair as needed, and test fire at no charge |
| 9711 | 700 | 26031 | 25-06 REM | 27-Jan-98 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Safe Release | Altered Adjustments or Components | 430283 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10445 | 700 | N/A | 3006 SPRG | 16-Sep-70 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Bolt Closing | Improper Maintenance | 429231 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10446 | 700 | N/A | 270 WIN | 17-Nov-71 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Bolt Closing | Improper Maintenance | 429265 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10447 | 700 | N/A | 7MM REM MA | 22-Nov-82 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Bolt Closing | Improper Maintenance | 430010 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10448 | 600 | N/A | 35 REM | 1-Jul-65 | Y | S | 26-Jun-14 | 26-Jun-14 | Fired on Bolt Closing | Improper Maintenance | 430036 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10449 | 700 | 27009 | 2506 REM | 5-Oct-10 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Safe Release | Could Not Duplicate Concern | 430533 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10450 | BR 308 | 90702 | 308 WIN | 18-Dec-13 | N | S | 26-Jun-14 | 26-Jun-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 430093 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10455 | 700 | 26096 | 300 RUM | 11-Apr-01 | N | S | 30-Jun-14 | 23-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 449921 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10456 | 700 | 85374 | 3006 SPRG | 22-Dec-09 | N | P/S | 30-Jun-14 | 28-Dec-15 | Fired With Safe ON | Could Not Duplicate Concern | 507534 | F | Per Ilion - Replace TA & test @ n/c |
| 10457 | CARBON 15 | 90689 | 5.56 | 21-Feb-11 | N | S | 1-Jul-14 | 1-Jul-14 | Went Automatic | Could Not Duplicate Concern | 433275 | F | Per Ilion - Repair at n/c |
| 10458 | XM10 | 90702 | 308 WIN | 27-Mar-13 | N | S | 1-Jul-14 | 1-Jul-14 | Went Automatic | Sent in for Evaluation | 431617 | F | Per Ilion - Repair at n/c - warranty |

RAC001191

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | 597 | RECEIVER | 17 HMR | 9-Jan-04 | N | PD/S | 1-Jul-14 | 6-Aug-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 431373 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10465 | CARBON 15 | 90863 | 5.56 | 13-Sep-11 | N | S | 2-Jul-14 | 2-Jul-14 | Went Automatic | Sent in for Evaluation | 433566 | F | Per Ilion - Repair at n/c |
| 10467 | 700 | 26129 | 3006 SPRG | 13-Jul-00 | N | S | 2-Jul-14 | 1-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 453245 | F | Ilion repaired at n/c |
| 10468 | 700 | n/a | 270 WIN | 18-Mar-70 | N | PD/S | 3-Jul-14 | 11-Dec-14 | Remington Firearm Damaged while using Remington Ammunition | Improper Maintenance | 479117 | A | Per Ilion - Repair at n/c |
| 10469 | 770 | 85663 | 3006 SPRG | 1-Sep-10 | N | S | 7-Jul-14 | 26-Aug-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 461146 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10470 | 700 | N/A | 3006 SPR | 16-Jul-76 | N | S | 7-Jul-14 | 25-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 450869 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10472 | 700 | 25787 | 243 WIN | 17-May-12 | N | PD/S | 8-Jul-14 | 26-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 453869 | F | Check over completely, repair as needed, and test fire at no charge |
| 10473 | 552 | not avail. | 22 LR | | N | P/S | 8-Jul-14 | 7-Aug-15 | Ammunition Exploded | Not Examined by Product Service | not avail. | A | |
| 10475 | 700 | 85569 | 308 WIN | 7-Feb-13 | N | Pl/PD/S | 10-Jul-14 | 14-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 448967 | F | Per Release - Replace gun w/Item# 84218, replace scope & send ammo |
| 10477 | 700 | not avail. | 243 WIN | 13-Feb-70 | N | S | 11-Jul-14 | 1-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 453355 | F | Ilion repaired at n/c |
| 10479 | 700 | N/A | 35 WHELEN | 28-Jul-88 | N | S | 14-Jul-14 | 14-Jul-14 | Fired on Bolt Closing | Altered Adjustments or Components | 442047 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10480 | 700 | N/A | 270 WIN | 20-Nov-78 | N | S | 14-Jul-14 | 14-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 439995 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10481 | 710 | 27410 | 3006 SPRG | 22-May-02 | Y | S | 14-Jul-14 | 14-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 437401 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10482 | 700 | n/a | 3006 SPRG | 10-Mar-77 | N | S | 14-Jul-14 | 13-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 456454 | F | Ilion repaired at n/c |
| 10487 | 700 | not avail. | 3006 SPRG | 1-Aug-75 | N | PD/S | 15-Jul-14 | 22-Sep-14 | Fired on Bolt Closing | Improper Maintenance | 459616 | F | Repair @ n/c - goodwill gesture |
| 10488 | 700 | 85430 | 2506 REM | 1-Feb-13 | N | S | 16-Jul-14 | 16-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Returned due to Recall | 415980 | F | Cleaned and reset trigger under recall |
| 10489 | 1187 | 83700 | 12 GA | 5-Sep-13 | N | S | 16-Jul-14 | 16-Jul-14 | Went Automatic | Could Not Duplicate Concern | 446964 | F | Per Release Replacing with Ramac 83700 in exchange |
| 10493 | 700 | n/a | 7MM REM MA | 26-Sep-13 | N | S | 17-Jul-14 | 17-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 447090 | F | Per Ilion - Repair at n/c |
| 10495 | 700 | N/A | 7MM REM EX | 12-Sep-79 | N | Pl/S | 18-Jul-14 | 11-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 462652 | F | Check over completely, repair as needed, and test fire at no charge |
| 10501 | 700 | N/A | 270 WIN | 21-Feb-75 | N | PD/S | 18-Jul-14 | 14-Aug-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 453367 | F | Check over completely, repair as needed, and test fire at no charge |

RAC001192

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10502 | 700 | 25791 | 270 WIN | 12-Dec-95 | N | S | 18-Jul-14 | 1-Aug-14 | Other - Does not trust firearm | Could Not Duplicate Concern | 453357 | O | Per Ilion, replace trigger, check over and test fire at no charge |
| 10504 | 700 | N/A | 22-250 REM | 22-May-73 | N | PD/S | 18-Jul-14 | 28-Aug-14 | Fired on Safe Release | Improper Maintenance | 461056 | F | Check over completely, repair as needed, and test fire at no charge |
| 10496 | 700 | N/A | 3006 SPRG | 12-Aug-75 | N | S | 21-Jul-14 | 21-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 448317 | F | Per Ilion, replace trigger, check over, and test at no charge. |
| 10497 | 700 | 85566 | 308 WIN | 8-Apr-09 | N | S | 21-Jul-14 | 21-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 447522 | F | Ilion repaired at n/c |
| 10513 | 700 | N/A | 243 WIN | 19-Apr-72 | N | S | 21-Jul-14 | 31-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 453033 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10507 | 700 | n/a | 17 REM | 5-Oct-71 | N | S | 22-Jul-14 | 22-Jul-14 | Fired on Bolt Closing | Broken or Missing Parts | 448236 | F | Per Ilion - Replace TA @ n/c, Quote to replace stock |
| 10509 | 700 | N/A | 3006 SPRG | 24-Oct-73 | N | S | 22-Jul-14 | 22-Jul-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 448242 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10510 | 660 | N/A | 350 REM MA | 25-Mar-75 | Y | S | 22-Jul-14 | 22-Jul-14 | Fired on Bolt Closing | Altered Adjustments or Components | 449302 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10511 | 700 | N/A | 3006 SPRG | 25-Apr-75 | N | S | 22-Jul-14 | 22-Jul-14 | Fired on Safe Release | Improper Maintenance | 449258 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10515 | 700 | 29709 | 270 WIN | 1-Mar-99 | N | S | 23-Jul-14 | 23-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 449757 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10516 | 700 | N/A | 3006 SPRG | 1-Sep-74 | N | S | 23-Jul-14 | 23-Jul-14 | Fired on Safe Release | Altered Adjustments or Components | 449735 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10519 | 700 | n/a | 270 WIN | 8-Jun-71 | N | S | 23-Jul-14 | 11-Aug-14 | Fired on Safe Release | Altered Adjustments or Components | 454964 | F | Ilion repaired at n/c |
| 10521 | 700 | N/A | 270 WIN | 1-Apr-74 | N | S | 23-Jul-14 | 15-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 457826 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10526 | 700 | N/A | 3006 SPR | 7-Jul-77 | N | S | 23-Jul-14 | 11-Aug-14 | Fired on Safe Release | Improper Maintenance | 453922 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10520 | 700 | 20000 | 22-250 REM | | N | PD/S | 23-Jul-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10523 | 700 | 25793 | 3006 SPRG | 24-Aug-12 | N | S | 24-Jul-14 | 24-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 428823 | F | Per Release - refund $804.99 |
| 10524 | 7 | 24741 | 7MM08 REM | 9-Oct-96 | N | S | 24-Jul-14 | 24-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 450308 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10530 | 700 | 25634 | 3006 SPRG | 9-Apr-86 | N | S | 25-Jul-14 | 25-Jul-14 | Fired on Safe Release | Altered Adjustments or Components | 451479 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10531 | 700 | 25634 | 3006 SPRG | 1-Apr-86 | N | S | 25-Jul-14 | 25-Jul-14 | Fired on Safe Release | Altered Adjustments or Components | 451476 | F | Ilion repaired at n/c |
| 10537 | 597 | 26536 | 17 HMR | 27-Jun-03 | N | PI/PD/S | 28-Jul-14 | 15-Aug-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 457576 | O | Replacing with Ramac 70703 in exchange |
| 10532 | 700 | 27097 | 7MM MAG | 3-Oct-11 | N | PD/S | 28-Jul-14 | 16-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 487889 | F | Repair @ n/c under XMP recall |

RAC001193

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10539 | 700 | 84207 | 308 WIN | 12-Jan-12 | N | S | 29-Jul-14 | 29-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 417972 | F | Ilion repaired at n/c |
| 10540 | Sportsman 78 | 26162 | 270 WIN | 27-May-86 | Y | S | 29-Jul-14 | 29-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 451914 | F | Ilion repaired at n/c |
| 10542 | 722 | n/a | 222 REM | 1-Dec-51 | Y | S | 29-Jul-14 | 29-Jul-14 | Fired on Safe Release | Altered Adjustments or Components | 451831 | F | Per Ilion - Quote to repair under BLM |
| 10543 | 700 | n/a | 3006 SPRG | 24-Jun-76 | N | S | 29-Jul-14 | 29-Jul-14 | Fired on Safe Release | Could Not Duplicate Concern | 451830 | F | Ilion repaired at n/c |
| 10544 | 700 | 27093 | 243 WIN | 13-Jun-11 | N | S | 29-Jul-14 | 29-Jul-14 | Light Trigger Pull | Could Not Duplicate Concern | 427531 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10546 | 700 | 26917 | 308 WIN | 24-Feb-95 | N | S | 30-Jul-14 | 30-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 452382 | F | Ilion repaired at n/c |
| 10548 | 870 | 81150 | 20 GA | 14-Feb-14 | N | S | 30-Jul-14 | 30-Jul-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 452217 | F | Per Ilion - Repair at n/c - warranty |
| 10554 | 700 | 25971 | 300 RUM | 16-Mar-01 | N | S | 31-Jul-14 | 31-Jul-14 | Fired With Safe ON | Could Not Duplicate Concern | 452951 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10557 | 700 | N/A | 3006 SPRG | 16-Mar-82 | N | S | 1-Aug-14 | 1-Aug-14 | Delayed Firing - Firearms | Improper Maintenance | 451942 | F | Per Ilion, replace trigger, check over and test fire at no charge, replace stock at 30% discount |
| 10558 | 700 | 25791 | 270 WIN | 20-Jun-86 | N | S | 1-Aug-14 | 1-Aug-14 | Fired on Bolt Closing | Altered Adjustments or Components | 453158 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10560 | 721 | not avail. | 270 WIN | 1-Oct-48 | Y | PD/S | 1-Aug-14 | 19-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 459344 | F | Per Ilion - Repair at n/c |
| 10566 | 700 | n/a | 3006 SPRG | 3-Apr-69 | N | S | 6-Aug-14 | 21-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 459985 | F | Ilion repaired at n/c |
| 10569 | 700 | 27333 | 300 WSM | 13-May-13 | N | S | 7-Aug-14 | 3-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 462752 | F | Replaced rifle w/84017 & placed order for 1 case of ammo 29489 |
| 10573 | 700 | 84016 | 7MM REM MA | 23-Mar-07 | N | S | 11-Aug-14 | 11-Aug-14 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | 409260 | F | Per Ilion, XMP update |
| 10574 | 700 | 27095 | 3006 SPRG | 2-Jan-13 | N | S | 11-Aug-14 | 11-Aug-14 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | 428132 | F | Per Ilion, repair and test |
| 10575 | 700 | n/a | 270 WIN | 1-Mar-74 | N | S | 11-Aug-14 | 11-Aug-14 | Fired on Safe Release | Altered Adjustments or Components | 451780 | F | Ilion repaired at n/c |
| 10576 | 788 | n/a | 22/250 REM | 8-May-70 | Y | S | 11-Aug-14 | 11-Aug-14 | Fired With Safe ON | Sent in for Evaluation | 455288 | F | Per Ilion - Quote to repair @ discount |
| 10577 | 700 | N/A | 3006 SPRG | 1-Feb-63 | N | S | 11-Aug-14 | 11-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 454109 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10578 | 700 | N/A | 7MM REM MA | 1-Aug-67 | N | S | 11-Aug-14 | 11-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 453539 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10579 | 700 | 26963 | 7MM08 REM | 18-Mar-96 | N | S | 11-Aug-14 | 11-Aug-14 | Fired on Safe Release | Altered Adjustments or Components | 455233 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10583 | 597 | 26516 | 17 HMR | 20-Mar-03 | N | PD/S | 11-Aug-14 | 11-Aug-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 454834 | F | Converting to 22 WMR as requested by customer, repair and check over completely at no charge. |
| 10584 | 700 | 26035 | 3006 SPRG | 12-Mar-99 | N | S | 12-Aug-14 | 12-Aug-14 | Fired on Safe Release | Improper Maintenance | 454115 | F | Per Ilion, replace trigger, check over and test fire at no charge |

RAC001194

| 10585 | XP 100 | N/A | 221 FB | 20-Mar-79 | Y | S | 12-Aug-14 | 12-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 454038 | F | Per Ilion, replace trigger, check over and test fire at no charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10586 | 700 | N/A | 308 WIN | 16-Feb-76 | N | S | 12-Aug-14 | 12-Aug-14 | Fired on Bolt Closing | Altered Adjustments or Components | 455029 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10587 | BR 308 | 90828 | 308 WIN | 23-Dec-13 | N | S | 12-Aug-14 | 12-Aug-14 | Went Automatic | Could Not Duplicate Concern | 453497 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10588 | 700 | N/A | 3006 SPRG | 25-Mar-75 | N | S | 13-Aug-14 | 13-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 455794 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10589 | 700 | 84179 | 7MM REM MA | 15-Oct-12 | N | S | 13-Aug-14 | 13-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 457088 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10592 | 700 | 27476 | 270 WIN | 31-May-00 | N | S | 14-Aug-14 | 14-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 456231 | F | Ilion repaired at n/c |
| 10593 | 700 | 25871 | 17 REM | 29-Sep-99 | N | S | 14-Aug-14 | 14-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 457537 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10594 | 700 | 25773 | 3006 SPRG | 13-Feb-01 | N | S | 14-Aug-14 | 14-Aug-14 | Fired on Safe Release | Improper Maintenance | 457536 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10595 | 700 | 25777 | 7MM REM MA | 10-Mar-86 | N | S | 14-Aug-14 | 14-Aug-14 | Fired on Safe Release | Broken or Missing Parts | 457538 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10602 | 700 | 84207 | 308 WIN | 18-Sep-13 | N | S | 15-Aug-14 | 15-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 458082 | F | Ilion repaired at n/c |
| 10603 | 700 | n/a | 3006 SPRG | 2-May-75 | N | S | 15-Aug-14 | 15-Aug-14 | Fired on Bolt Closing | Altered Adjustments or Components | 457486 | F | Ilion repaired at n/c |
| 10604 | 710 | 27410 | 3006 SPRG | 31-Mar-01 | Y | S | 15-Aug-14 | 15-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 457998 | F | Per Ilion - Quote to repair @ discount |
| 10606 | 700 | N/A | 25-06 REM | | N | S | 15-Aug-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10608 | 700 | N/A | 3006 SPR | 1-Jul-68 | N | S | 18-Aug-14 | 29-Aug-14 | Fired on Bolt Closing | Improper Maintenance | 461790 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10611 | 783 | 85836 | 3006 SPRG | 18-Jun-13 | N | S | 19-Aug-14 | 19-Aug-14 | Fired With Safe ON | Broken or Missing Parts | 459320 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10612 | 750 | 85684 | 308 WIN | 12-Feb-08 | N | S | 19-Aug-14 | 19-Aug-14 | | Sent in for Evaluation | 459310 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10613 | 700 | 85373 | 270 WIN | 22-Sep-11 | N | PI/S | 19-Aug-14 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10619 | 700 | 29701 | 22-250 REM | 20-Feb-01 | N | S | 21-Aug-14 | 21-Aug-14 | Fired With Safe ON | Altered Adjustments or Components | 459943 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10621 | 700 | 26107 | 300 RUM | 29-Jan-01 | N | S | 21-Aug-14 | 21-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 459216 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10623 | 870 | 82001 | 20 GA | 4-Sep-07 | N | S | 21-Aug-14 | 21-Aug-14 | Delayed Firing - Firearms | Sent in for Evaluation | 459696 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10627 | 700 | 27094 | 270 WIN | 12-Mar-14 | N | S | 21-Aug-14 | 9-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 464152 | F | TA replaced @ n/c |

RAC001195

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10628 | 700 trigger only | N/A | | | N | S | 22-Aug-14 | 26-Sep-14 | Unexplained Discharge - No Mention of Safety Position | No Fault Found | 451536 | F | Customer request do not return trigger. |
| 10629 | 700 | 85491 | 3006 SPRG | 23-Jul-10 | N | S | 22-Aug-14 | 22-Aug-14 | Fired With Safe ON | Could Not Duplicate Concern | 460471 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10631 | 721 | N/A | 3006 SPRG | 1-May-53 | Y | S | 22-Aug-14 | 22-Aug-14 | Fired With Safe ON | Improper Maintenance | 460077 | F | Per Ilion, quote to repair BLM |
| 10632 | 700 | 84203 | 308 WIN | 11-Jul-11 | N | S | 22-Aug-14 | 22-Aug-14 | Fired on Safe Release | Could Not Duplicate Concern | 460735 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10634 | 700 | 84373 | 22-250 REM | 18-Feb-08 | N | S | 25-Aug-14 | 25-Aug-14 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 460807 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10635 | ACR | 90838 | 223/5.56 | 27-Sep-13 | N | S | 25-Aug-14 | 25-Aug-14 | Went Automatic | Could Not Duplicate Concern | 460758 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10636 | SEVEN | 85952 | 223 REM | 25-Apr-08 | N | PD/S | 25-Aug-14 | 17-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 466342 | F | Repair of rifle and check for $1,500.00 compensation for property damage |
| 9595 | 7400 | N/A | 3006 SPR | 1-Apr-81 | Y | PD/S | 26-Aug-14 | 3-Sep-14 | Ammunition Exploded | Sent in for Evaluation | 462103 | A | Check over completely, repair as needed, and test fire at no charge |
| 10638 | 710 | 27410 | 3006 SPRG | 19-Jun-05 | Y | S | 26-Aug-14 | 23-Sep-14 | Fired on Bolt Closing | Broken or Missing Parts | 467027 | F | Per Ilion - Repair at n/c |
| 10639 | 700 | 26281 | 270 WIN | 14-Apr-08 | N | PD/S | 27-Aug-14 | 26-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 467599 | F | Check over completely, repair as needed, and test fire at no charge |
| 10642 | 597 | 26516 | 17 HMR | 31-Jan-05 | N | PI/PD/S | 27-Aug-14 | 17-Dec-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | n/a | F | Replace with Ramac 26581 in exchange |
| 10640 | 700 | 85205 | 308 WIN | 28-Oct-13 | N | S | 28-Aug-14 | 28-Aug-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 461697 | F | Ilion repaired at n/c |
| 10647 | 600 | N/A | 243 WIN | 4-Jun-75 | Y | S | 29-Aug-14 | 29-Aug-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 461733 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10649 | 700 | N/A | 3006 SPRG | 1-Jun-74 | N | S | 3-Sep-14 | 3-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 462403 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10650 | 700 | 84373 | 22-250REM | 22-Dec-09 | N | S | 3-Sep-14 | 3-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 462799 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10651 | 700 | N/A | 7MM REM MA | 28-May-75 | N | S | 3-Sep-14 | 3-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 462656 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10654 | 700 | 84218 | 308 WIN | 22-Nov-13 | N | S | 3-Sep-14 | 6-Oct-14 | Fired on Bolt Closing | Sent in for Evaluation | 464568 | F | Ilion repaired at n/c |
| 10659 | 700 | N/A | 7MM REM MA | 12-Jun-75 | N | S | 5-Sep-14 | 5-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 463260 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10660 | 700 | N/A | 243 WIN | 18-Oct-77 | N | S | 5-Sep-14 | 5-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 4633270 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10661 | 600 | N/A | 243 WIN | 22-Sep-76 | N | S | 5-Sep-14 | 5-Sep-14 | Fired on Safe Release | Broken or Missing Parts | 463446 | F | Per Ilion, replace trigger, check over and test fire at no charge |

RAC001196

| ID | Model | Serial | Caliber | Date | | | Date1 | Date2 | Problem | Cause | Ref | F | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10662 | 700 | 27478 | 3006 SPRG | 6-Jun-97 | N | S | 5-Sep-14 | 5-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 463383 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10663 | 700 | N/A | 2506 REM | 6-Apr-76 | N | S | 5-Sep-14 | 5-Sep-14 | Fired on Safe Release | Altered Adjustments or Components | 463319 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10672 | 700 | N/A | 7MM REM MA | 8-Nov-75 | N | S | 5-Sep-14 | 30-Sep-14 | Fired on Bolt Closing | Altered Adjustments or Components | 468590 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10667 | 700 | not avail. | 3006 SPRG | | N | S | 5-Sep-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10670 | 700 | 27167 | 30-06 SPRG | 9-Aug-05 | N | S | 8-Sep-14 | 8-Sep-14 | Fail to Fire | Could Not Duplicate Concern | 463695 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10675 | 700 | N/A | 3006SPR | 13-Jul-77 | N | S | 9-Sep-14 | 9-Sep-14 | Delayed Firing - Firearms | Improper Maintenance | 463623 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10676 | 700 | N/A | 3006SPRG | 17-Mar-75 | N | S | 9-Sep-14 | 9-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 463844 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10677 | VersaMax | 81049 | 12GA | 7-May-13 | N | S | 9-Sep-14 | 9-Sep-14 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 464060 | F | Replacing with Ramac 81049 in exchange |
| 10679 | 700 | N/A | 243 WIN | 17-Oct-80 | N | S | 9-Sep-14 | 3-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 469555 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10680 | 700 | N/A | 243 WIN | 1-Feb-79 | N | S | 9-Sep-14 | 6-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 469560 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10684 | 700 | 26425 | 3006 SPRG | 7-Sep-06 | N | PD/S | 10-Sep-14 | 1-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 467572 | F | Replace TA & test |
| 10687 | SPORTSMAN 78 | 26162 | 270 WIN | 3-Jul-84 | N | S | 11-Sep-14 | 11-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 464436 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10688 | 700 | 85478 | 270WIN | 18-Aug-11 | N | S | 11-Sep-14 | 11-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 464429 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10691 | 700 | 29696 | 338WINMAG | 19-Jul-04 | N | S | 12-Sep-14 | 12-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 464979 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10692 | 700 | 85414 | 3006 SPRG | 13-May-09 | N | S | 12-Sep-14 | 12-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 465357 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10693 | 700 | N/A | 3006SPRG | 1-Oct-65 | N | S | 12-Sep-14 | 11-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 465356 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10695 | 887 | 82500 | 12 GA | 23-Jun-14 | N | S | 15-Sep-14 | 15-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 465571 | F | Per Ilion - Repair at n/c |
| 10700 | 700 | not avail. | 3006 SPR | 28-Oct-81 | N | S | 15-Sep-14 | 6-Apr-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 10702 | 700 | 27007 | 243 WIN | 12-Apr-06 | N | S | 16-Sep-14 | 16-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 465538 | F | Ilion repaired at n/c |
| 10704 | 660 | n/a | 243WIN | 24-Aug-73 | Y | S | 16-Sep-14 | 16-Sep-14 | Fired on Safe Release | Altered Adjustments or Components | 465931 | F | Per Ilion - Repair at n/c |
| 10706 | CARBON 15 | 91037 | 5.56 NATO | 25-Feb-14 | N | S | 16-Sep-14 | 16-Sep-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 465734 | F | Ilion repaired at n/c |

RAC001197

| 10707 | BACR | 90704 | 5.56 NATO | 28-Jul-10 | N | S | 16-Sep-14 | 16-Sep-14 | Went Automatic | Other - Unspecified or Undetermined - Firearms | 465878 | F | Per Ilion, check over, repair as needed, and test at no charge |
| 10711 | 700 | N/A | 3006 SPRG | 7-Oct-82 | N | S | 17-Sep-14 | 17-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 466074 | | Per Ilion, replace trigger, check over and test fire at no charge |
| 10712 | 770 | 85630 | 243 WIN | 3-Mar-09 | N | S | 17-Sep-14 | 17-Sep-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 466071 | O | Per Ilion, replace trigger, check over and test fire at no charge |
| 10716 | 870 | 81111 | 12GA | 10-Mar-10 | N | PD/S | 19-Sep-14 | 30-Oct-14 | Fired Out of Battery | Sent in for Evaluation | 466318 | F | Check over completely, repair as needed, and test at no charge |
| 10717 | 700 | n/a | 243 WIN | 3-Jun-76 | N | S | 19-Sep-14 | 19-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 466418 | F | Ilion repaired at n/c under BLM |
| 10718 | 600 | N/A | 308WIN | 20-Mar-72 | N | S | 19-Sep-14 | 19-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 466333 | F | Per Ilion, replace trigger, check over and test fire at no charge |
| 10719 | 700 | 85373 | 270 WIN | 23-Jan-08 | N | S | 19-Sep-14 | 19-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 466384 | F | Per Ilion - Repair at n/c under recall |
| 10724 | 700 | n/a | 270 WIN | 27-Apr-76 | N | S | 19-Sep-14 | 3-Oct-14 | Fired on Bolt Opening | Altered Adjustments or Components | 469553 | F | Per Ilion - Repair at n/c |
| 10726 | 700 | 29694 | 300 WIN MA | 8-Mar-94 | N | PI/S | 22-Sep-14 | 13-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 470562 | F | Ilion repaired at n/c |
| 10728 | 700 | 84362 | 223 REM | 4-Feb-10 | N | S | 23-Sep-14 | 23-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 467130 | F | Per Ilion - Repair at n/c |
| 10729 | 700 | n/a | 270 WIN | 1-Oct-76 | N | S | 23-Sep-14 | 23-Sep-14 | Fired With Safe ON | Could Not Duplicate Concern | 467143 | F | Ilion repaired at n/c under BLM |
| 10731 | BACR | n/a | 5.56 | | N | S | 23-Sep-14 | 23-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 467419 | F | Ilion repaired at n/c |
| 10732 | 700 | n/a | 3006 SPRG | | N | S | 23-Sep-14 | 23-Sep-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 467413 | F | Per Ilion - Repair at n/c |
| 10733 | Spartan SPR 310 | 89716 | 20GA | 20-May-08 | Y | S | 23-Sep-14 | 23-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 467221 | F | Returned as Received - Ilion cannot repair |
| 10734 | 870 | 25103 | 12 GA | 1-Oct-13 | N | S | 23-Sep-14 | 16-Jan-15 | Failed to Extract | Could Not Duplicate Concern | 472904/484864 | F | Replace with Ramac 25103 in exchange |
| 10735 | XM15-E2S | n/a | 5.56 | 14-Jan-09 | N | S | 24-Sep-14 | 24-Sep-14 | Went Automatic | Could Not Duplicate Concern | 467437 | F | Ilion repaired at n/c |
| 10736 | 700 | 27502 | 7MM STW | 22-May-98 | N | S | 24-Sep-14 | 24-Sep-14 | Fired on Safe Release | Could Not Duplicate Concern | 467591 | F | Ilion repaired at n/c |
| 10739 | 7 | 24774 | 243 WIN | 24-Jan-97 | N | S | 25-Sep-14 | 25-Sep-14 | Fired With Safe ON | Could Not Duplicate Concern | 467704 | F | Ilion repaired at n/c |
| 10740 | 788 | N/A | 243 WIN | 8-Apr-79 | N | S | 25-Sep-14 | 25-Sep-14 | Fired on Safe Release | Improper Maintenance | 467693 | F | Returning as received |
| 10743 | 700 | 27478 | 3006 SPR | 23-Jun-98 | N | S | 26-Sep-14 | 17-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 471452 | F | Per Ilion replace trigger at no charge. |
| 10744 | 887 | 82501 | 12 GA | 28-May-14 | N | S | 29-Sep-14 | 29-Sep-14 | Fired on Bolt Closing | fired on bolt closing | 467456 | F | Per Ilion - Repair at n/c |
| 10747 | 700 | 27097 | 7MM REM MA | 26-Apr-12 | N | PD/S | 29-Sep-14 | 10-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 472867 | F | Replace trigger assembly,check over and test fire at no charge |
| 10749 | 700 | 27516 | 308 WIN | 6-Mar-02 | N | S | 30-Sep-14 | 30-Sep-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 468189 | F | Ilion repaired at n/c |
| 10751 | 700 | n/a | 3006 SPRG | 3-Sep-76 | N | S | 30-Sep-14 | 30-Sep-14 | Fired on Safe Release | Altered Adjustments or Components | 468664 | F | Ilion repaired at n/c |

RAC001198

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10754 | 700 | 27522 | 270WIN | 20-Jun-03 | N | S | 1-Oct-14 | 1-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 469038 | F | Ilion repaired at n/c |
| 10755 | 700 | n/a | 270WIN | 12-May-76 | N | S | 1-Oct-14 | 1-Oct-14 | Delayed Firing - Firearms | Improper Maintenance | 468748 | F | Ilion repaired at n/c |
| 10756 | 750 | 27059 | 270WIN | 30-Jul-10 | N | S | 1-Oct-14 | 1-Oct-14 | Fired Out of Battery | Sent in for Evaluation | 468908 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 10757 | 700 | n/a | 270 WIN | 17-Nov-81 | N | S | 1-Oct-14 | 1-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 469168 | F | Ilion repaired at n/c under BLM |
| 10760 | 700 | n/a | 7MM REM MA | 18-May-76 | N | PI/S | 1-Oct-14 | 15-Dec-14 | Fired on Bolt Opening | Altered Adjustments or Components | 477211 | F | Repair @ n/c |
| 10761 | 700 | n/a | 3006SPRG | 20-Jan-77 | N | S | 2-Oct-14 | 2-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 468962 | F | Ilion repaired at n/c under BLM |
| 10762 | 78 | 26164 | 3006SPRG | 24-Jan-85 | Y | S | 2-Oct-14 | 2-Oct-14 | Fired on Bolt Closing | Altered Adjustments or Components | 469278 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10763 | 597 | 26536 | 17 HMR | 28-Mar-03 | N | PD/S | 2-Oct-14 | 2-Oct-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 469266 | F | Per Ilion, converting to 22 WMR as requested by customer. |
| 10764 | 700ML | 86950 | 50 CAL | 11-Aug-14 | Y | S | 2-Oct-14 | 2-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 469316 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10765 | 700 | 84601 | 22-250REM | 4-Dec-12 | N | S | 2-Oct-14 | 2-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 469128 | F | Per Ilion - Repair at n/c under recall |
| 10766 | 700ML | 86950 | 50 CAL | 22-Jul-14 | Y | S | 2-Oct-14 | 2-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 469322 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10767 | 700 | 85372 | 243 WIN | 9-May-12 | N | S | 2-Oct-14 | 2-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 469237 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10772 | 700ML | 27572 | 50CAL | 23-Apr-97 | Y | S | 3-Oct-14 | 3-Oct-14 | Fired on Safe Release | Broken or Missing Parts | 469546 | F | Ilion repaired at n/c |
| 10775 | 700 | n/a | 6MM REM | 13-Sep-78 | N | S | 3-Oct-14 | 3-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 469588 | F | Ilion repaired at n/c under BLM |
| 10778 | 700ML | 27572 | 50 CAL | 7-Feb-97 | Y | S | 6-Oct-14 | 6-Oct-14 | Broken Part | Broken or Missing Parts | 469399 | F | Per Ilion - Repair at n/c |
| 10779 | 700 | n/a | 308 WIN | | N | S | 6-Oct-14 | 29-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 469896 | F | Ilion replaced the TA at n/c |
| 10780 | 700 | n/a | 3006 SPRG | 9-Sep-70 | Y | S | 6-Oct-14 | 6-Oct-14 | Fired on Safe Release | Improper Maintenance | 469814 | F | Ilion repaired at n/c under BLM |
| 10781 | 700 | N/A | 7MM REM MA | 25-Jun-75 | N | S | 6-Oct-14 | 6-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 469787 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10783 | 700 | n/a | 17 REM | 7-Nov-73 | N | S | 7-Oct-14 | 7-Oct-14 | Fired on Bolt Closing | Altered Adjustments or Components | 470165 | F | Ilion repaired at n/c under BLM |
| 10784 | 700 | 27482 | 338RUM | 16-Feb-99 | N | S | 7-Oct-14 | 7-Oct-14 | Fired on Bolt Closing | Altered Adjustments or Components | 470168 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10785 | 597 | 26514 | 17 HMR | 22-Feb-05 | N | S | 8-Oct-14 | 10-Nov-14 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 474959 | F | Converting to 22 WMR as requested by customer |
| 10786 | 700 | n/a | 3006 SPRG | 3-Mar-72 | N | PD/S | 9-Oct-14 | 18-Nov-14 | Fired on Bolt Closing | Altered Adjustments or Components | 476145 | F | Repair @ n/c |
| 10790 | 700 | N/A | 7MM REM MA | 24-Jan-14 | N | S | 9-Oct-14 | 28-Oct-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 472545 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |

RAC001199

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10797 | 700 | 25851 | 270 WIN | 8-Sep-00 | N | S | 13-Oct-14 | 13-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 470682 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10798 | 700 | 26096 | 300 RUM | 27-Nov-01 | N | S | 13-Oct-14 | 13-Oct-14 | Fired on Safe Release | Could Not Duplicate Concern | 470563 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10796 | 700 | 84524 | 7MM MAG | 21-Sep-10 | N | PD/S | 13-Oct-14 | 12-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 475151 | F | Per Release - $1,106.91 reimbursement for truck & camper repair |
| 10799 | 870 | 25569 | 12 GA | 20-May-06 | N | S | 14-Oct-14 | 14-Oct-14 | Delayed Firing - Firearms | Sent in for Evaluation | 471231 | F | Per Ilion - Quote to repair @ discount |
| 10800 | 700 | 27480 | 7MM REM MA | 28-Feb-97 | N | S | 14-Oct-14 | 14-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 470958 | F | Ilion repaired at n/c |
| 10801 | 597 | 26562 | 22 LR | 10-May-06 | N | S | 14-Oct-14 | 14-Oct-14 | Cartridge Cases Damaged during firing | Could Not Duplicate Concern | 471143 | F | Per Ilion - Repair at n/c |
| 10804 | 700 | 27351 | 223 REM | 16-Dec-09 | N | S | 14-Oct-14 | 15-Oct-14 | Fired on Bolt Closing | Sent in for Evaluation | 455171 | F | Per Ilion - Repair at n/c under recall |
| 10803 | 700 | 26331 | 7MM RUM | 9-Apr-07 | N | S | 15-Oct-14 | 15-Oct-14 | Fired on Safe Release | Improper Maintenance | 471435 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10810 | 700 | 27009 | 2506 REM | 8-Feb-11 | N | S | 17-Oct-14 | 17-Oct-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 471470 | F | Per Ilion - Repair at n/c under recall |
| 10811 | 700 | 27011 | 270 WIN | 29-Jun-04 | N | S | 17-Oct-14 | 17-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 471687 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10813 | 700 | N/A | 222 REM | 14-Feb-69 | N | S | 17-Oct-14 | 17-Oct-14 | Fired on Bolt Opening | Improper Maintenance | 471786 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10818 | 1911 | 96323 | 45 ACP | 16-Sep-11 | N | P/S | 21-Oct-14 | 22-Oct-14 | Broken Part | Sent in for Evaluation | 470915 | F | Ilion checked over & tested at no charge |
| 10817 | 1911 | 96323 | 45 ACP | 13-Feb-13 | N | S | 22-Oct-14 | 22-Oct-14 | Fired on Bolt Closing | Broken or Missing Parts | 470440 | F | Per Ilion - Repair at n/c - warranty |
| 10820 | 7 | 24728 | 223 REM | 26-Aug-02 | N | S | 22-Oct-14 | 22-Oct-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 472221 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10822 | 700 | N/A | 3006 SPRG | 29-May-80 | N | S | 22-Oct-14 | 22-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 472001 | O | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10824 | 700 | N/A | 270 WIN | 13-Mar-70 | N | PD/S | 23-Oct-14 | 12-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 477344 | F | Check over completely, repair as needed, and test at no charge |
| 10828 | 700 | N/A | 7MM REM MA | 25-May-76 | N | S | 23-Oct-14 | 23-Oct-14 | Fired on Safe Release | Altered Adjustments or Components | 471931 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10829 | H&R Handi-Rifle | 72560 | 243 WIN | 23-Oct-07 | N | S | 23-Oct-14 | 3-Dec-14 | Action Opened on Firing | Could Not Duplicate Concern | 472440 | F | Repair @ n/c |
| 10830 | 700 | N/A | 308 WIN | 23-Jul-79 | N | S | 23-Oct-14 | 23-Oct-14 | Delayed Firing - Firearms | Improper Maintenance | 472488 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10833 | 597 | N/A | 17 HMR | 17-Mar-03 | N | Pl/PD/S | 24-Oct-14 | 24-Nov-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 477177 | F | Converting to 22 WMR as requested by customer |
| 10845 | 700 | n/a | 222 REM | 1-Jan-75 | N | PD/S | 28-Oct-14 | 15-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 477685 | F | Repair @ n/c |

RAC001200

| ID | Model | Serial | Caliber | Date | | | Date | Date | Issue | Sub-Issue | Number | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10846 | 700 | N/A | 7MM RM | 13-May-76 | N | PD/S | 28-Oct-14 | 10-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 478868 | F | Check over completely, repair as needed, and test at no charge |
| 10843 | 700 | 27053 | 300 RUM | 15-Jul-05 | N | Pl/S | 28-Oct-14 | 18-May-15 | Fired on Bolt Closing | Altered Adjustments or Components | 498064 | F | Replace in exchange with Ramac 27061 |
| 10844 | 700 | 27095 | 3006 SPRG | 7-Mar-12 | N | Pl/S | 28-Oct-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10847 | 700 | 84205 | 300 BLK OU | 28-Aug-13 | N | PD/S | 30-Oct-14 | 31-Oct-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 455135 | F | Per Ilion - Repair at n/c under recall |
| 10850 | 1187 | 83612 | 12GA | 6-Aug-12 | N | PD/S | 3-Nov-14 | 3-Nov-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 473580 | F | Per Ilion - Repair at n/c |
| 10851 | 700ML | 27572 | 50 CAL | 21-Jun-97 | Y | S | 3-Nov-14 | 3-Nov-14 | Fired on Safe Release | Broken or Missing Parts | 473529 | F | Per Ilion - Repair at n/c |
| 10852 | 870 | 24907 | 12 GA | 4-Jun-97 | N | PD/S | 3-Nov-14 | 3-Nov-14 | Fired Out of Battery | Fired Out of Battery | 473528 | F | Per Ilion, check over completely, repair as needed, and test at a 50% discount. |
| 10853 | 770 | 85635 | 7MM REM MA | 9-Feb-13 | N | S | 3-Nov-14 | 3-Nov-14 | Delayed Firing - Firearms | | 473424 | F | Per Ilion - Repair at n/c - warranty |
| 10855 | 700 | N/A | 308 WIN | 17-Jun-76 | N | PD/S | 3-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10860 | 770 | 85635 | 7MM REM MA | 30-Oct-13 | N | S | 4-Nov-14 | 4-Nov-14 | Fired With Safe ON | Could Not Duplicate Concern | 470461 | F | Ilion replaced w/85635 at no charge |
| 10869 | 700 | 27476 | 270 WIN | 27-Sep-97 | N | Pl/S | 4-Nov-14 | 10-Jul-15 | Fired With Safe ON | Could Not Duplicate Concern | 499696 | F | Check over completely, repair as needed, and test at no charge |
| 10857 | 700 | N/A | 25-06 REM | 4-Apr-78 | N | PD/S | 4-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10862 | 1187 | 83609 | 12GA | 3-Oct-12 | N | S | 5-Nov-14 | 5-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 474156 | F | Per Ilion - Repair/adjust at n/c |
| 10868 | 700 | 84216 | 22-250 REM | 14-Mar-08 | N | S | 5-Nov-14 | 5-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 473891 | F | Per Ilion - Repair at n/c |
| 10870 | 700ML | 27580 | 50 CAL | 29-Oct-97 | N | S | 5-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10872 | 700 | 27529 | 3006 SPR | 18-Oct-99 | N | S | 7-Nov-14 | 7-Nov-14 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 473362 | F | Ilion repaired at n/c |
| 10873 | 700 | 27482 | 300 WIN MA | 28-Jan-04 | N | S | 7-Nov-14 | 7-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 474009 | F | Ilion repaired at n/c |
| 10874 | 7 | 24741 | 7MM-08 REM | 23-Jul-97 | N | S | 7-Nov-14 | 7-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 474454 | F | Ilion repaired at n/c |
| 10875 | 700 | not avail. | 3006 SPR | 1-Jan-68 | N | S | 7-Nov-14 | 7-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 474504 | F | Ilion repaired at n/c |
| 10877 | 700 | 27387 | 300 WIN MA | 12-May-11 | N | S | 7-Nov-14 | 7-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 474542 | F | Ilion repaired at n/c |
| 10879 | SEVEN | 24788 | 308 WIN | 23-Jul-96 | N | Pl/S | 7-Nov-14 | 21-Jan-15 | Fired on Safe Release | Improper Maintenance | 485583 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10890 | 700 | N/A | 3006 SPRG | 19-May-75 | N | S | 7-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10884 | 700ML | 27580 | 50 CA | 2-Aug-96 | Y | S | 10-Nov-14 | 10-Nov-14 | Fired on Bolt Closing | Worn parts or components | 475094 | F | Per Ilion - Repair at n/c |
| 10885 | 600 | not avail. | 6.5MM REM | 1-Jul-66 | Y | S | 10-Nov-14 | 10-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 475368 | F | Ilion repaired at n/c |
| 10886 | 887 | 82501 | 12GA | 28-May-14 | N | S | 10-Nov-14 | 10-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 475356 | F | Per Ilion - Repair at n/c - warranty |
| 10896 | 770 | 85634 | 308 WIN | 4-Sep-13 | N | S | 10-Nov-14 | 2-Dec-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 477914 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |

RAC001201

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10892 | 770 | 85637 | 243 WIN | 7-Feb-14 | N | Pf/S | 10-Nov-14 | 7-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 481626 | F | Per Ilioin, replace with Ramac 85832 in exchange |
| 10894 | 887 | 82500 | 12 GA | 9-Apr-14 | N | S | 11-Nov-14 | 11-Nov-14 | Fired With Safe ON | Sent in for Evaluation | 475875 | F | Per Ilion - Repair at n/c - warranty |
| 10898 | 700 | 29708 | 270 WIN | 19-May-93 | N | S | 11-Nov-14 | 9-Dec-14 | Fired on Safe Release | Improper Maintenance | 478896 | F | Per Ilion - Repair at n/c |
| 10899 | 700 | not avail. | 3006 SPRG | 20-Sep-77 | N | PD/S | 11-Nov-14 | 17-Dec-14 | Fired With Safe ON | Could Not Duplicate Concern | 478078 | F | Repair @ n/c - goodwill gesture |
| 10903 | 887 | 82500 | 12 GA | 6-Jun-14 | N | PD/S | 12-Nov-14 | 8-Dec-14 | Fired With Safe ON | Fired on safe | 478055 | F | Replace with Ramac 81046 in exchange |
| 10907 | 700 | 27478 | 3006 SPR | 30-Aug-95 | N | S | 13-Nov-14 | 13-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 475628 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10908 | 660 | not avail. | 243 WIN | 1-Jan-68 | Y | S | 13-Nov-14 | 13-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 474049 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10909 | 700 | 87268 | 300 WBY MA | 25-Sep-14 | N | S | 13-Nov-14 | 13-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 476068 | F | Repair @ n/c under XMP recall |
| 10910 | 700 | not avail. | 6MM REM | 6-Jul-76 | N | S | 13-Nov-14 | 13-Nov-14 | Fired on Bolt Closing | Altered Adjustments or Components | 476200 | F | Ilion repaired at n/c |
| 10911 | 700 | not avail. | 270 WIN | 29-Apr-77 | N | S | 13-Nov-14 | 13-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 476161 | F | Ilion repaired at n/c |
| 10912 | 700 | 25771 | 270 WIN | 21-Sep-84 | N | S | 13-Nov-14 | 13-Nov-14 | Fired With Safe ON | Could Not Duplicate Concern | 476204 | F | Ilion repaired at n/c |
| 10921 | 700 | 84401 | 25-06 REM | 16-Feb-09 | N | S | 13-Nov-14 | 12-Dec-14 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 479540 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10929 | 700 | N/A | 3006 SPRG | 9-Jul-76 | N | S | 13-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10919 | 887 | 82500 | 12 GA | 6-Jun-14 | N | PD/S | 14-Nov-14 | 31-Dec-14 | Fired With Safe ON | Other - Unspecified or Undetermined - Firearms | 478567 | F | Replace w/82500 in exchange |
| 10930 | 700 | 25771 | 270 WIN | 31-May-00 | N | S | 14-Nov-14 | 16-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485527 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10938 | 700 | 25800 | 7MM-08 | 11-Dec-93 | N | S | 14-Nov-14 | 23-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487076 | F | Per Ilion - Repair at n/c - goodwill |
| 10934 | 700 | N/A | 7MM REM MA | 1-Jun-02 | N | S | 14-Nov-14 | 12-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 492388 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10926 | 742 | N/A | 3006 SPRG | 27-Jan-78 | Y | PD/S | 14-Nov-14 | 27-Feb-15 | Unexplained Discharge Safe On | Could Not Duplicate Concern | 478676 | F | clean and check over trigger assembly at no charge as a goodwill gesture |
| 10922 | 700 | not avail. | 222 REM | 4-Feb-88 | N | S | 17-Nov-14 | 17-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 476575 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10923 | 770 | 85637 | 243 WIN | 19-Jan-09 | N | S | 17-Nov-14 | 17-Nov-14 | Delayed Firing - Firearms | Sent in for Evaluation | 476548 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 10924 | 770 | 85637 | 243 WIN | 5-Dec-12 | N | S | 17-Nov-14 | 17-Nov-14 | Fail to Fire | Sent in for Evaluation | 476253 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 10925 | 700 | n/a | 3006 SPRG | 11-Jun-69 | N | S | 17-Nov-14 | 5-Dec-14 | Fired on Bolt Opening | Improper Maintenance | 478503 | F | Ilion repaired at n/c under BLM |
| 10927 | 700 | 26967 | 308 WIN | 28-Dec-95 | N | S | 17-Nov-14 | 9-Dec-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 478756 | F | Per Ilion - Replace TA & test @ n/c |

RAC001202

| ID | Model | Serial | Caliber | Date | | | Date1 | Date2 | Concern | Category | Number | F | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10996 | 660 | not avail. | 243 WIN | 24-Jul-69 | Y | S | 17-Nov-14 | 12-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 479426 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10957 | 788 | N/A | 7MM-08 | 5-Nov-81 | Y | S | 17-Nov-14 | 21-Jan-15 | Fired on Safe Release | Improper Maintenance | 481500 | F | Per Ilion, check over completely, repair as needed, and test at a 50% discount. |
| 10959 | 700 | N/A | 3006 SPRG | 31-Mar-88 | N | S | 17-Nov-14 | 8-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 483961 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10928 | 700 | N/A | 3006 SPRG | | N | PI/PD/S | 17-Nov-14 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10994 | 700 | N/A | 270 WIN | 25-Nov-70 | N | S | 17-Nov-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10931 | 700 | not avail. | 243 WIN | 18-Sep-80 | N | S | 18-Nov-14 | 18-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 480785 | F | Ilion repaired at n/c |
| 10935 | 700 | 85421 | 3006 SPRG | 28-Aug-09 | N | S | 18-Nov-14 | 19-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 481322 | F | Per Ilion - Repair at n/c under recall |
| 10937 | 700 | 25791 | 270 WIN | 22-Apr-04 | N | S | 18-Nov-14 | 4-Dec-14 | Fired on Safe Release | Improper Maintenance | 478407 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10948 | 700 | N/A | 6MM REM | 23-Jun-77 | N | PD/S | 18-Nov-14 | 16-Dec-14 | Fired on Bolt Opening | Altered Adjustments or Components | 479440 | F | Check over completely, repair as needed, and test at no charge |
| 10955 | 700 | N/A | 3006 SPRG | 27-Jul-73 | N | S | 18-Nov-14 | 18-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 480875 | F | Replace trigger assembly,check over and test fire at no charge |
| 10997 | 700 | N/A | 3006 SPRG | 12-Aug-75 | N | S | 18-Nov-14 | 18-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 480700 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10998 | 700 | N/A | 243 WIN | 27-Feb-70 | N | S | 18-Nov-14 | 18-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 480857 | F | Replace trigger assembly,check over and test fire at no charge |
| 11080 | 700 | 25775 | 308 WIN | 13-Feb-86 | N | S | 18-Nov-14 | 3-Feb-15 | Delayed Firing - Firearms | Improper Maintenance | 489347 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 10933 | 700 | 85336 | 3006 SPRG | 22-Jul-13 | N | S | 18-Nov-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10999 | 700 | N/A | 7MM REM MA | | N | S | 18-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10939 | 770 | 85632 | 270WIN | 13-Mar-13 | N | S | 19-Nov-14 | 19-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 475965 | F | Per Ilion - Repair at n/c - warranty |
| 10940 | CARBON 15 | 90689 | 5.56 | 5-Jun-13 | N | S | 19-Nov-14 | 19-Nov-14 | Went Automatic | Sent in for Evaluation | 474723 | F | Per Ilion - Repair at n/c |
| 10941 | 700 | 27480 | 7MM REM MA | 30-Nov-01 | N | S | 19-Nov-14 | 19-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 476727 | F | Ilion repaired at n/c |
| 10942 | 700 | not avail. | 3006 SPR | 25-Oct-76 | N | S | 19-Nov-14 | 19-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 476729 | F | Ilion repaired at n/c |
| 10944 | 770 | 85632 | 270 WIN | 17-Oct-12 | N | S | 19-Nov-14 | 19-Nov-14 | Fired With Safe ON | Could Not Duplicate Concern | 476780 | F | Per Ilion - Repair at n/c - goodwill |
| 10949 | 700 | N/A | 3006 SPRG | 24-Feb-69 | N | S | 19-Nov-14 | 9-Dec-14 | Delayed Firing - Firearms | Improper Maintenance | 478810 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11083 | 700 | N/A | 25-06 REM | | N | S | 19-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11081 | 700 | N/A | 3006 SPRG | 26-Feb-76 | N | S | 19-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10954 | 700 | 27389 | 300 RUM | 22-Sep-08 | N | S | 20-Nov-14 | 20-Nov-14 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Not Examined by Product Service |

RAC001203

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10956 | 700 | n/a | 3006 SPRG | 8-Feb-79 | N | PD/S | 20-Nov-14 | 30-Dec-14 | Fired on Bolt Opening | Could Not Duplicate Concern | 481793 | F | Repair @ n/c |
| 10958 | 700 | 25802 | 7MM RM | 22-Apr-92 | N | S | 20-Nov-14 | 11-Dec-14 | Fired on Safe Release | Improper Maintenance | 478803 | F | Repair @ n/c - goodwill gesture |
| 10960 | 597 | 26516 | 17 HMR | 8-Dec-04 | N | PD/S | 20-Nov-14 | 9-Dec-14 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 478755 | F | Per Ilion, converting to 22 WMR as requested by customer. |
| 10953 | SEVEN | 24741 | 7MM-08 | 18-Jul-97 | N | S | 20-Nov-14 | 22-Oct-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Firearms not returned to Ilion for exam |
| 10082 | 700 | 25634 | 3006 SPR | 27-Feb-86 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Bolt Closing | Improper Maintenance | 477209 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10961 | 887 | 82500 | 12 GA | 23-Jun-14 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Bolt Closing | Sent in for Evaluation | 475737 | F | Per Ilion - Repair at n/c - warranty |
| 10962 | 700 | 84370 | 223 REM | 11-Jan-08 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 476988 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10963 | 700 | not avail. | 270 WIN | 22-Mar-79 | N | S | 21-Nov-14 | 21-Nov-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 477154 | F | Ilion repaired at n/c |
| 10964 | 700 | not avail. | 243 WIN | 24-Jan-69 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 477208 | F | Ilion repaired at n/c |
| 10965 | 700 | 27476 | 270 WIN | 5-Feb-97 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Safe Release | Altered Adjustments or Components | 477212 | F | Ilion repaired at n/c |
| 10966 | 770 | 85633 | 3006 SPRG | 29-Jan-08 | N | S | 21-Nov-14 | 21-Nov-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 477210 | F | Per Ilion - Repair at n/c - goodwill |
| 10972 | 660 | not avail. | 6MM | 1-Jan-68 | Y | S | 21-Nov-14 | 12-Dec-14 | Fired on Safe Release | Improper Maintenance | 479593 | F | Per Ilion - Repair at n/c under recall |
| 10969 | 870 | 25098 | 12 GA | 19-Sep-12 | N | PD/S | 21-Nov-14 | 6-Jan-15 | Fired on Bolt Closing | Fired from Contact with Foreign Object | 482828 | F | Per Ilion - Repair at n/c |
| 10970 | 700 | not avail. | 3006 SPRG | 1-Mar-68 | N | PD/S | 21-Nov-14 | 27-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 481503 | F | Repair @ n/c |
| 10971 | 700 | 84126 | 3006 SPRG | 26-Jul-11 | N | S | 21-Nov-14 | 16-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485631 | F | Per Ilion - Repair at n/c |
| 10973 | 700 | 25787 | 243 WIN | 23-Feb-84 | N | S | 21-Nov-14 | 17-Apr-15 | Fired on Bolt Closing | Improper Maintenance | 489643 | F | Per Ilion: Repair at no charge |
| 10968 | 700 | n/a | 7MM MAG | 6-Jun-75 | N | S | 21-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 10982 | 700 | 25773 | 3006 SPRG | 11-Sep-85 | N | S | 24-Nov-14 | 18-Dec-14 | Fired on Safe Release | Improper Maintenance | 480844 | F | Ilion repaired at n/c |
| 10985 | 700 | 27502 | 7MM STW | 14-Apr-97 | N | S | 24-Nov-14 | 12-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 479563 | F | Per Ilion - Replace TA & test @ n/c |
| 10986 | 700 | n/a | 7MM RM | 3-Jun-75 | N | S | 24-Nov-14 | 18-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 480784 | F | Ilion repaired at n/c |
| 10992 | 700 | 25935 | 300 WIN M | 23-Feb-96 | N | S | 24-Nov-14 | 11-Dec-14 | Unexplained Discharge Safe OFF | Improper Maintenance | 479104 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10993 | 700 | N/A | 3006 SPRG | 13-Jul-71 | N | S | 24-Nov-14 | 11-Dec-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 478986 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 10977 | 887 | 82500 | 12 GA | 6-Jun-14 | N | PD/S | 24-Nov-14 | 12-Feb-15 | Fired on Bolt Closing | Sent in for Evaluation | 485319 | F | Replace with Ramac 81054 in exchange and 5875 for damage to house |
| 10984 | 700 | 27361 | 270 WIN | 19-Apr-12 | N | S | 24-Nov-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exams |

RAC001204

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10987 | 700 | N/A | 308 WIN | 10-Mar-77 | N | S | 25-Nov-14 | 25-Nov-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 477227 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 10988 | 700 | N/A | 3006 SPR | 15-Apr-74 | N | S | 25-Nov-14 | 25-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 477324 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 10990 | 700 | 27094 | 270 WIN | 9-Jun-12 | N | S | 25-Nov-14 | 25-Nov-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 477348 | F | Per Ilion - Repair at n/c |
| 10991 | 700 | N/A | 3006 SPR | 22-Jun-71 | N | S | 25-Nov-14 | 25-Nov-14 | Fired on Safe Release | Fired on Safe Release | 477347 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 10995 | 700 | 84461 | 308 WIN | 25-Feb-10 | N | S | 25-Nov-14 | 18-Dec-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 480674 | F | Per Ilion - Repair at n/c under recall |
| 11000 | 700 | n/a | 3006 SPRG | 23-Jun-71 | N | S | 25-Nov-14 | 11-Dec-14 | Unexplained Discharge Safe OFF | Altered Adjustments or Components | 479321 | F | Ilion repaired at n/c |
| 11001 | 700 | n/a | 6MM | 16-Mar-70 | N | S | 25-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Rifle not returned to Ilion for exam |
| 11004 | 700 | 85478 | 270 WIN | 18-May-10 | N | S | 26-Nov-14 | 26-Nov-14 | Fired on Safe Release | Could Not Duplicate Concern | 477691 | F | Refunded purchase price in Consumer Service. |
| 11085 | 700 | 26121 | 25-06 REM | 25-Apr-97 | N | S | 26-Nov-14 | 6-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 483612 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11008 | 700 | 25791 | 270 WIN | 22-Jun-12 | N | S | 26-Nov-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11009 | 700 | N/A | 3006 SPRG | 28-Jun-76 | N | S | 26-Nov-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11010 | 710 | 27414 | 300 WM | 25-Oct-06 | Y | S | 1-Dec-14 | 1-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 477868 | F | Per Ilion - Quote to repair @ discount - goodwill |
| 11011 | 700 | not avail. | 243 WIN | 30-Apr-74 | N | S | 1-Dec-14 | 1-Dec-14 | Delayed Firing - Firearms | Improper Maintenance | 477823 | F | Ilion repaired at n/c |
| 11012 | 700 | not avail. | 270 WIN | 9-May-74 | N | S | 1-Dec-14 | 1-Dec-14 | Delayed Firing - Firearms | Sent in for Evaluation | 477840 | F | Per Ilion - Quote to repair @ discount for main spring |
| 11013 | 700 | 25630 | 270 WIN | 15-May-92 | N | S | 1-Dec-14 | 1-Dec-14 | Fired on Safe Release | Improper Maintenance | 477855 | F | Ilion repaired at n/c |
| 11032 | 700 | 29713 | 280 REM | 25-May-94 | N | S | 1-Dec-14 | 18-Dec-14 | Fired on Bolt Opening | Altered Adjustments or Components | 480831 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11016 | 700 | 85433 | 223 REM | 23-Feb-11 | N | PD/S | 1-Dec-14 | 23-Jan-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 481499 | F | Check over completely, repair as needed, and test at no charge |
| 11020 | 700 | not avail. | 25-06 REM | 14-Mar-74 | N | S | 1-Dec-14 | 8-Jan-15 | Fired on Bolt Closing | Improper Maintenance | 484074 | F | Ilion repaired at n/c |
| 11033 | 700 | N/A | 243 WIN | 1-Jun-66 | N | S | 1-Dec-14 | 12-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 484759 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11021 | 770 | 85630 | 243 WIN | 14-May-08 | N | S | 1-Dec-14 | 13-Feb-15 | Fired With Safe ON | Altered Adjustments or Components | 493037 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11023 | 700 | 85492 | 7MM REM MA | 4-Jan-13 | N | S | 1-Dec-14 | 9-Feb-15 | Fired With Safe ON | Could Not Duplicate Concern | 481490 | F | Check over completely, repair as needed, and test at no charge and reimburse PD of $1113.94 |
| 11093 | 700 | 26033 | 270 WIN | 17-Apr-98 | N | S | 1-Dec-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11017 | 700 | not avail. | 3006 SPRG | 21-Mar-69 | N | S | 1-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |

RAC001205

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11022 | 700 | N/A | 3006 SPRG | 20-Mar-69 | N | S | 1-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11018 | 770 | 85633 | 3006 SPRG | 14-Feb-08 | Y | S | 1-Dec-14 | 22-Oct-15 | Unexplained Discharge Safe OFF | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11025 | 597 | 26537 | 22LR | 29-May-08 | N | PD/S | 2-Dec-14 | 2-Dec-14 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 478023 | F | Per Ilion - Repair at n/c - goodwill |
| 11027 | 700 | not avail. | 243 WIN | 23-Aug-88 | N | S | 2-Dec-14 | 2-Dec-14 | Fired on Safe Release | Improper Maintenance | 478056 | F | Ilion repaired at n/c |
| 11028 | 700 | 25851 | 270 WIN | 10-Feb-04 | N | S | 2-Dec-14 | 2-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 478042 | F | Ilion repaired at n/c |
| 11029 | 700 | 25767 | 243 WIN | 31-Jul-89 | N | S | 2-Dec-14 | 2-Dec-14 | Delayed Firing - Firearms | Could Not Duplicate Concern | 477995 | F | Ilion repaired at n/c |
| 11030 | 700 | 27508 | 300 WIN MA | 12-May-04 | N | S | 2-Dec-14 | 2-Dec-14 | Fired on Bolt Closing | Improper Maintenance | 478021 | F | Ilion repaired at n/c |
| 11031 | 600 | N/A | 6MM | 1-Dec-65 | N | S | 2-Dec-14 | 2-Dec-14 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 477908 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11044 | 700 | 84213 | 17 FIREBAL | 8-Aug-07 | N | PD/S | 2-Dec-14 | 23-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 481489 | F | Check over completely, repair as needed, and test at no charge |
| 11045 | 700 | N/A | 7MM REM MA | 1-Aug-67 | N | S | 2-Dec-14 | 6-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 482807 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11046 | 700 | 85435 | 308 WIN | 6-Aug-10 | N | S | 2-Dec-14 | 18-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 481682 | F | Check over completely, repair as needed, and test at N/C, reimburse vehicle damage |
| 11034 | 700 | 85463 | 270 WIN | 8-Aug-13 | N | PD/S | 2-Dec-14 | 16-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488804 | F | Per Release - Check for $1,194 & replace gun w/27499 in exchange |
| 11058 | 700 | N/A | 3006 SPRG | 25-Mar-79 | N | PD/S | 2-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11059 | 1187 | 29917 | 20 GA | 20-Jun-11 | N | PD/S | 2-Dec-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11056 | 700 | 25819 | 243 WIN | 10-Aug-89 | N | S | 2-Dec-14 | 13-Oct-15 | Fired on Safe Release | Could Not Duplicate Concern | 504692 | F | Per Ilion, quote to check over completely, repair as needed, and test, replace trigger at no charge |
| 11038 | 700 | 27144 | 300 WSM | 30-Jun-06 | N | S | 2-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11039 | 700 | 27478 | 3006 SPRG | 12-Mar-99 | N | S | 3-Dec-14 | 22-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 481494 | F | Ilion repaired at n/c |
| 11048 | 700 | not avail. | 300 RUM | 1-May-99 | N | S | 3-Dec-14 | 22-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486666 | F | Per Ilion - Repair at n/c - goodwill |
| 11049 | 700 | not avail. | 7MM MAG | 7-Feb-69 | N | S | 3-Dec-14 | 16-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 485521 | F | Per Ilion - Repair at n/c - goodwill |
| 11051 | 700 | 27478 | 3006 SPRG | 10-Mar-99 | N | S | 3-Dec-14 | 7-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 483703 | F | Per Ilion - Repair at n/c |
| 11076 | 700 | N/A | 222 REM | 20-Feb-69 | N | S | 3-Dec-14 | 6-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 482806 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11047 | 887 | 82502 | 12 GA | 26-Feb-11 | N | S | 3-Dec-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11052 | 7 | 24786 | 7MM08 REM | 31-Oct-84 | N | S | 4-Dec-14 | 4-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 478090 | F | Ilion repaired at n/c |

RAC001206

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11053 | 7 | 24779 | 243 WIN | 6-Apr-00 | N | S | 4-Dec-14 | 4-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 478077 | F | Per Ilion - Quote to repair @ discount |
| 11054 | 700 | 27478 | 3006 SPR | 12-Dec-01 | N | S | 4-Dec-14 | 4-Dec-14 | Fired With Safe ON | Altered Adjustments or Components | 478402 | F | Ilion repaired at n/c |
| 11055 | 700 | 27225 | 308 WIN | 19-Oct-11 | N | S | 4-Dec-14 | 4-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 478390 | F | Per Ilion - Repair at n/c - goodwill |
| 11061 | 700 | N/A | 3006 SPRG | 9-Jul-73 | N | S | 4-Dec-14 | 6-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 482804 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11063 | 710 | 27408 | 270 WIN | 28-Jun-02 | N | PD/S | 4-Dec-14 | 6-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 483672 | F | Replace with Ramac 85844 in exchange |
| 11066 | 887 | 82502 | 12 GA | 4-Apr-13 | N | S | 4-Dec-14 | 7-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491819 | F | Ilion repaired at n/c |
| 11095 | 700 | N/A | 243 WIN | 11-Oct-72 | N | S | 4-Dec-14 | 27-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 497370 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11060 | 700 | 27480 | 7MM REM MA | 22-Jul-95 | N | S | 4-Dec-14 | 22-Oct-15 | Delayed Firing - Firearms | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11069 | 700 | not avail. | 3006SPR | 17-Feb-81 | N | S | 5-Dec-14 | 5-Dec-14 | Fired With Safe ON | Improper Maintenance | 478481 | F | Ilion repaired at n/c |
| 11070 | 700 | not avail. | 3006SPR | 4-Mar-82 | N | S | 5-Dec-14 | 5-Dec-14 | Fired on Bolt Closing | Improper Maintenance | 478475 | F | Ilion repaired at n/c |
| 11071 | 700 | 25793 | 3006 SPRG | 30-Apr-03 | N | S | 5-Dec-14 | 5-Dec-14 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 478559 | F | Ilion repaired at n/c |
| 11072 | 700 | 27361 | 270 WIN | 12-Sep-07 | N | S | 8-Dec-14 | 12-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 484635 | F | Per Ilion - Repair at n/c - goodwill |
| 11075 | 700 | N/A | 3006 SPRG | 1-Nov-74 | N | S | 8-Dec-14 | 22-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486374 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11077 | 721 | not avail. | 270 WIN | 1-Nov-71 | Y | S | 8-Dec-14 | 9-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 484241 | F | Ilion repaired at n/c |
| 11078 | 700 | 25803 | 7MM MAG | 22-Sep-89 | N | S | 8-Dec-14 | 6-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 482803 | F | Per Ilion - Repair at n/c - goodwill |
| 11079 | 700 | 26033 | 270 WIN | 10-Feb-98 | N | S | 8-Dec-14 | 12-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 484518 | F | Per Ilion - Repair at n/c - goodwill |
| 11082 | 700ML | 27572 | 50 CAL | 28-Aug-96 | Y | S | 8-Dec-14 | 21-Jan-15 | Fired on Safe Release | Sent in for Evaluation | 486367 | F | Per Ilion - Repair at n/c - goodwill |
| 11103 | 700 | not avail. | 270 WIN | 3-May-76 | N | S | 8-Dec-14 | 22-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486694 | F | Per Ilion - Repair at n/c |
| 11073 | 700 | 25793 | 3006 SPRG | 16-Apr-03 | N | S | 8-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11090 | 700 | 84203 | 308 WIN | 22-Jun-12 | N | S | 9-Dec-14 | 9-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 478812 | F | Per Ilion - Repair at n/c under recall |
| 11091 | 700 | not avail. | 270 WIN | 1-Jul-65 | N | S | 9-Dec-14 | 9-Dec-14 | Fired on Safe Release | Improper Maintenance | 478752 | F | Ilion - repair at n/c |
| 11089 | 597 | 26516 | 17 HMR | 11-Dec-02 | N | PD/S | 9-Dec-14 | 24-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 478819 | F | Replace with Ramac 70723 in exchange |
| 11098 | 700 | not avail. | 7MM MAG | 28-Apr-77 | N | PI/S | 9-Dec-14 | 23-Feb-15 | Fired on Safe Release | Improper Maintenance | 485292 | F | Repair @ n/c |
| 11101 | 700 | 25860 | 243 WIN | 14-Dec-82 | N | S | 9-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11099 | 700 | N/A | 3006 SPRG | | N | S | 9-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11100 | 700 | N/A | 243 WIN | | N | S | 9-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11111 | 700 | N/A | 270 WIN | 23-Apr-76 | N | S | 10-Dec-14 | 23-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487068 | F | Check over completely, repair as needed, and test at no charge |

RAC001207

Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11108 | 700 | 29692 | 7MM REM MA | 20-Mar-96 | N | S | 10-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11110 | 700 | 27355 | 243 WIN | 6-Aug-09 | N | S | 11-Dec-14 | 11-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 479326 | F | Per Ilion - Repair at n/c under recall |
| 11115 | 700 | not avail. | 3006 SPRG | 1-Dec-83 | N | PD/S | 11-Dec-14 | 21-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485290 | F | Per Ilion - Repair at n/c - goodwill |
| 11119 | 700 | 25771 | 270 WIN | 25-Mar-92 | N | S | 11-Dec-14 | 26-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487348 | F | Check over completely, repair as needed, and test at no charge |
| 11122 | 770 | 85632 | 270 WIN | 3-Oct-12 | Y | PD/S | 11-Dec-14 | 20-Jan-15 | Ammunition Exploded | Sent in for Evaluation | 485838 | A | Per Ilion, replace in exchange with Ramac 85632 at no charge. Lonoke sent customer 2 boxes of ammo |
| 11126 | 700 | N/A | 7MM REM MA | 26-Jul-71 | N | S | 11-Dec-14 | 15-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 485231 | F | Check over completely, repair as needed, and test at no charge |
| 11127 | 700 | 27453 | 7MM-08 REM | 28-Mar-02 | N | S | 11-Dec-14 | 3-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489176 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 11123 | 770 | 85657 | 7MM REM MA | 3-Feb-09 | Y | PD/S | 11-Dec-14 | 22-Oct-15 | Fired With Safe ON | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11118 | 700 | N/A | 300 WIN M | 23-Apr-81 | N | S | 11-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11124 | 7400 | 29759 | 270 WIN | 11-Jun-97 | Y | S | 12-Dec-14 | 12-Dec-14 | Went Automatic | Could Not Duplicate Concern | 479591 | F | Returned as Received - customer request |
| 11125 | 700 | 26259 | 3006 SPR | 14-Oct-97 | N | S | 12-Dec-14 | 12-Dec-14 | Fired on Safe Release | Improper Maintenance | 479435 | F | Ilion repaired at n/c |
| 11128 | Handi Rifle | 72652 | 243 WIN | 6-Nov-13 | N | PD/S | 12-Dec-14 | 30-Jan-15 | Ammunition Exploded | Sent in for Evaluation | 487638 | F | Check over completely, repair as needed, and test at no charge |
| 11130 | 710 | 27408 | 270 WIN | 14-May-03 | N | S | 12-Dec-14 | 15-Jan-15 | Fail to Fire | Could Not Duplicate Concern | 485191 | F | Quote to repair at 50% discount |
| 11132 | 887 | 82500 | 12 GA | 8-Nov-13 | N | S | 12-Dec-14 | 6-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 484778 | F | Replace with Ramac 26927 in exchange and check for $625 for damage to house |
| 11129 | 700 | 84179 | 7MM REM MA | 26-Jul-12 | N | S | 12-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11135 | 700 | N/A | 6MM REM | 27-Oct-77 | N | P/S | 15-Dec-14 | 23-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485729 | F | Check over completely, repair as needed, and test at no charge |
| 11138 | 700 | 27476 | 270 WIN | 18-Aug-97 | N | S | 15-Dec-14 | 16-Feb-15 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 488301 | F | Check over completely, repair as needed, and test at no charge |
| 11139 | 700 | not avail. | 243 WIN | 11-Apr-72 | N | PD/S | 15-Dec-14 | 25-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 487643 | F | Repair @ n/c - goodwill |
| 11136 | 700 | 27269 | 3006 SPRG | 28-Mar-07 | N | PD/S | 15-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11140 | 700 | 84076 | 270 WIN | 9-Oct-13 | N | S | 16-Dec-14 | 16-Dec-14 | Dissatisfied with Service - Firearms | Could Not Duplicate Concern | 480313 | F | Per Ilion - Repair at n/c |
| 11142 | 770 | 85646 | 270 WIN | 28-Nov-12 | N | S | 16-Dec-14 | 16-Dec-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 480293 | F | Call Center issued a refund to customer |
| 11143 | 700 | not avail. | 2506 REM | 24-Aug-72 | N | S | 16-Dec-14 | 16-Dec-14 | Fired With Safe ON | Could Not Duplicate Concern | 479634 | F | Ilion repaired at n/c |
| 11144 | 700 | N/A | 7MM RUM | 25-Jun-02 | N | Pl/S | 16-Dec-14 | 23-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 486275 | F | Check over completely, repair as needed, and test at no charge |

RAC001208

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11145 | 700 | N/A | 3006 SPRG | 5-Sep-79 | N | PD/S | 16-Dec-14 | 21-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 485415 | F | Check over completely, repair as needed, and test at no charge |
| 11149 | 700 | N/A | 3006 SPRG | 17-Oct-69 | N | PD/S | 16-Dec-14 | 9-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 488780 | F | Check over completely, repair as needed, and test at no charge |
| 11150 | 597 | 26516 | 17 HMR | 28-Aug-03 | N | Pl/PD/S | 16-Dec-14 | 3-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 488714 | F | Replace with Ramac 70723 in exchange |
| 11148 | 597 | 26536 | 17 HMR | 22-May-07 | N | Pl/PD/S | 16-Dec-14 | 2-Mar-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 492361 | O | Replace with Ramac 70723 in exchange |
| 11147 | 770 | 85633 | 3006 SPRG | 22-May-07 | Y | PD/S | 16-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11153 | 700 | not avail. | 243 WIN | 12-Apr-72 | N | PD/S | 17-Dec-14 | 4-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 488061 | F | Repair @ n/c - goodwill |
| 11155 | 597 | 80854 | 22 LR | 9-Oct-08 | N | PD/S | 17-Dec-14 | 8-Apr-15 | Unexplained Discharge Safe OFF | Other - Unspecified or Undetermined - Firearms | 491724 | F | Replace w/80854 in exchange |
| 11157 | 770 | 85633 | 3006 SPRG | 9-Apr-13 | Y | PD/S | 17-Dec-14 | 10-Jul-15 | Fired With Safe ON | Could Not Duplicate Concern | 500343 | F | Replace w/85846 in exchange |
| 11156 | 700 | 27361 | 270 WIN | 16-Jan-06 | N | PD/S | 17-Dec-14 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11158 | 700 | not avail. | 6MM REM | 18-Nov-77 | N | S | 18-Dec-14 | 18-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 480673 | F | Per Ilion - Repair at n/c |
| 11159 | 700 | N/A | 25-06 REM | 1-Oct-74 | N | S | 18-Dec-14 | 18-Dec-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 480832 | F | Per Ilion replace trigger at no charge. |
| 11162 | 700 | 84218 | 308 WIN | 9-May-08 | N | S | 18-Dec-14 | 18-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 480758 | F | Per Ilion - Repair at n/c under recall |
| 11163 | 700 | not avail. | 243 WIN | 27-Jan-72 | N | S | 18-Dec-14 | 18-Dec-14 | Fired on Safe Release | AFT MKT TRIGGER ASSM | 480828 | F | Per Ilion - Quote to repair @ discount |
| 11181 | 700 | N/A | 3006 SPRG | 24-Jun-71 | N | S | 18-Dec-14 | 26-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 487184 | F | Check over completely, repair as needed, and test at no charge |
| 11161 | 700 | 27009 | 2506 REM | 7-Feb-13 | N | Pl/S | 18-Dec-14 | 27-Feb-15 | Fired on Safe Release | Altered Adjustments or Components | 480752 | F | Check over completely, repair as needed, and test at no charge |
| 11179 | 710 | 27425 | 3006 SPRG | 20-Apr-04 | Y | PD/S | 18-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11171 | 710 | 27410 | 3006 SPR | 23-Mar-05 | Y | S | 19-Dec-14 | 19-Dec-14 | Fired on Safe Release | Altered Adjustments or Components | 481310 | F | Per Ilion - Quote to repair @ discount |
| 11172 | 700 | not avail. | 300 WIN MA | 16-Nov-78 | N | S | 19-Dec-14 | 19-Dec-14 | Fired on Safe Release | Improper Maintenance | 481317 | F | Ilion repaired at n/c |
| 11173 | Seven | 85953 | 22-250 REM | 20-Aug-10 | N | S | 19-Dec-14 | 19-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 481293 | F | Per Ilion- Repair at no charge under recall |
| 11174 | 700 | 27361 | 270 WIN | 27-Jan-12 | N | S | 19-Dec-14 | 19-Dec-14 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 481192 | F | Per Ilion: Repair at no charge |
| 11175 | 700 | not avail. | 3006 SPR | 18-Mar-74 | N | S | 19-Dec-14 | 19-Dec-14 | Delayed Firing - Firearms | Improper Maintenance | 481309 | F | Per Ilion- Repair at no charge |
| 11176 | 1187 | 83626 | 20 GA | 20-May-14 | N | S | 19-Dec-14 | 19-Dec-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 481333 | F | Per Ilion- Repair at no charge |
| 11177 | 700 | 84150 | 243 WIN | 27-Jan-10 | N | S | 19-Dec-14 | 19-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 481331 | F | Per Ilion- Repair at no charge under recall. |
| 11182 | 700 | 27140 | 300 RUM | 14-Dec-10 | N | Pl/S | 19-Dec-14 | 19-Dec-14 | Fired on Safe Release | Other - Unexamined | n/a | F | Consumer refused to send rifle in for exam |
| 11196 | 700 | N/A | 3006 SPRG | 25-May-78 | N | S | 19-Dec-14 | 28-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488164 | F | Replace trigger assembly, check over and test fire at no charge |

RAC001209

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11197 | 700 | N/A | 243 WIN | 1-Jun-76 | N | S | 19-Dec-14 | 27-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 488032 | F | Replace trigger assembly,check over and test fire at no charge |
| 11195 | 887 | 82500 | 12 GA | 26-May-10 | N | PI/S | 19-Dec-14 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488059 | F | Check over completely, repair as needed, and test at no charge |
| 11180 | 700 | N/A | 7MM REM MA | | N | PI/S | 19-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11186 | 770 | 85651 | 243 WIN | 25-Mar-13 | Y | S | 22-Dec-14 | 22-Dec-14 | Fired on Bolt Closing | Could Not Duplicate Concern | 481497 | F | Per Ilion: Repair at no charge |
| 11187 | XM15-E2S | 90829 | 5.56 MM | 12-Mar-13 | N | S | 22-Dec-14 | 22-Dec-14 | Receiver Damaged | Sent in for Evaluation | 481375 | F | Per Ilion: Repair at no charge |
| 11188 | 1100 | 82800 | 12 GA | 30-May-12 | N | S | 22-Dec-14 | 22-Dec-14 | Failed to Extract | Sent in for Evaluation | 481408 | F | Per Ilion: Repair at no charge |
| 11184 | SP10 | 24809 | 10GA | 3-Jun-99 | Y | PI/S | 22-Dec-14 | 4-Mar-15 | Fired Out of Battery | Sent in for Evaluation | 481632 | F | Check over & test @ n/c |
| 11194 | 770 | 85637 | 243 WIN | 7-Oct-13 | Y | PI/S | 22-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11198 | 700 | not avail. | 7MM MAG | 7-Mar-72 | N | S | 23-Dec-14 | 15-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 485289 | F | Per Ilion - Repair at n/c - goodwill |
| 11202 | 700 | not avail. | 7MM RM | 1-Apr-67 | N | S | 26-Dec-14 | 26-Dec-14 | Firing Pin Follows Down | AFT MKT TRIGGER ASSM | 481824 | F | Per Ilion: Repair at no charge |
| 11205 | 7 | 24791 | 300 SAUM | 26-Sep-02 | N | S | 26-Dec-14 | 26-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 481810 | F | Per Ilion: Repair at no charge |
| 11206 | 600 | not avail. | 6MM REM | 1-May-64 | Y | S | 26-Dec-14 | 26-Dec-14 | Fired on Bolt Closing | Improper Maintenance | 481788 | F | Per Ilion- Repair at no charge under recall. |
| 11207 | 700 | not avail. | 6MM REM | 9-Aug-72 | N | S | 26-Dec-14 | 26-Dec-14 | Fired on Bolt Closing | Altered Adjustments or Components | 481828 | F | Per Ilion - Replace TA & test @ n/c |
| 11208 | 700 | not avail. | 3006 SPRG | 1-Aug-66 | N | S | 26-Dec-14 | 26-Dec-14 | Fired on Safe Release | Could Not Duplicate Concern | 481877 | F | Per Ilion: Repair at no charge |
| 11211 | 770 | 85652 | 270 WIN | 24-Jun-08 | N | S | 29-Dec-14 | 27-Jan-15 | Fired With Safe ON | Could Not Duplicate Concern | 487896 | F | Per Ilion - Replace w/Item# 85652 at n/c |
| 11214 | 700 | 27011 | 270 WIN | 26-Apr-04 | N | PD/S | 29-Dec-14 | 28-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 486986 | F | Repair @ n/c - goodwill gesture |
| 11217 | 600 | not avail. | 35 REM | 1-Jul-65 | Y | S | 29-Dec-14 | 26-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487640 | F | Per Ilion - Repair at n/c - goodwill |
| 11212 | 700 | not avail. | 270 WIN | 10-Nov-72 | N | PD/S | 29-Dec-14 | 25-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 487078 | F | Repair @ n/c - goodwill |
| 11218 | 700 | 26436 | 300 SAUM | 27-Aug-02 | N | S | 29-Dec-14 | 23-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488019 | F | Repair @ n/c - goodwill gesture |
| 11215 | 700 | 26035 | 3006 SPRG | 30-Jul-01 | N | PI/S | 29-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11220 | 710 | 27410 | 3006 SPRG | 19-May-05 | Y | PD/S | 30-Dec-14 | 23-Feb-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 487938 | F | Repair @ n/c - goodwill gesture |
| 11223 | 700 | 84079 | 300 WIN MA | 8-May-13 | N | S | 30-Dec-14 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490509 | F | Ilion repaired at n/c |
| 11222 | 700 | 27095 | 3006 SPRG | 2-Mar-12 | N | PD/S | 30-Dec-14 | 9-Apr-15 | Fired With Safe ON | Could Not Duplicate Concern | 486364 | F | Per Release - Check for 5589.55 & repair rifle @ n/c |
| 11224 | 700 | 27097 | 7MM MAG | 18-Sep-08 | N | PD/S | 30-Dec-14 | 8-Oct-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490123 | F | Repair rifle @ n/c under XMP recall, Release for Gilliland - Ck for $2,943.18 |
| 11229 | 700 | not avail. | 7mm Expres | 25-Sep-79 | N | S | 31-Dec-14 | 27-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487886 | F | Ilion repaired at n/c - goodwill |
| 11226 | 700 | 27476 | 270 WIN | 27-Jun-02 | N | S | 31-Dec-14 | 13-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493081 | F | Ilion repaired at n/c |
| 11228 | 700 | not avail. | 3006 SPRG | 19-Jul-72 | N | S | 31-Dec-14 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490081 | F | Ilion repaired at n/c |
| 11225 | 700 | 85446 | 243 WIN | 20-May-11 | N | PD/S | 31-Dec-14 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |

RAC001210

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11230 | 700 | 27389 | 300 RUM | 11-Aug-06 | N | S | 31-Dec-14 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11233 | 700 | 27474 | 243 WIN | 7-Apr-03 | N | S | 2-Jan-15 | 19-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493689 | F | Ilion repaired at n/c |
| 11234 | 597 | 26536 | 17 HMR | 1-Apr-03 | N | PD/S | 2-Jan-15 | 19-Mar-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 496641 | F | Replace with Ramac 70723 in exchange |
| 11232 | 700 | 29725 | 338 WIN MA | 8-Oct-92 | N | PI/S | 2-Jan-15 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11237 | 7 | 24780 | 223 REM | 22-Aug-83 | N | S | 5-Jan-15 | 5-Jan-15 | Fired on Bolt Closing | Improper Maintenance | 483051 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11238 | 770 | 85630 | 243 WIN | 19-Sep-12 | N | S | 5-Jan-15 | 5-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 483314 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11240 | 870 | 25133 | 12 GA SM | 1-Oct-12 | N | S | 5-Jan-15 | 5-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 483318 | F | Per Ilion: Repair at no charge |
| 11241 | 700 | not avail. | 270 WIN | 1-Jan-80 | N | S | 5-Jan-15 | 5-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 483322 | F | Per Ilion: Repair at no charge |
| 11242 | 721 | not avail. | 270WIN | 1-Jan-67 | Y | S | 5-Jan-15 | 5-Jan-15 | Fired on Safe Release | Improper Maintenance | 483212 | F | Per Ilion: Repair at no charge |
| 11255 | 770 | 85633 | 3006 SPRG | 10-Jul-08 | N | S | 5-Jan-15 | 26-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487760 | F | Per Ilion, replace trigger assembly,check over and test fire at no charge |
| 11245 | 700 | not avail. | 3006 SPR | 9-May-73 | Y | S | 6-Jan-15 | 6-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 483640 | F | Per Ilion- Replace TA under BLP |
| 11246 | 721 | not avail. | 3006SPR | 1-Jan-68 | Y | S | 6-Jan-15 | 6-Jan-15 | Fired on Safe Release | Improper Maintenance | 482812 | F | Per Ilion: Repair at no charge |
| 11254 | 700 | 25803 | 7MM REM MA | 6-Oct-86 | N | S | 6-Jan-15 | 6-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 483675 | F | Per Ilion: Repair at no charge |
| 11256 | 541 | not avail. | 22 RF | 13-Nov-73 | Y | S | 6-Jan-15 | 6-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 482336 | F | Per Ilion: Repair at no charge |
| 11260 | 700 | 26287 | 3006 SPRG | 29-Jun-04 | N | S | 6-Jan-15 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11262 | 700 | not avail. | 3006 SPRG | 18-Jul-75 | N | S | 6-Jan-15 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11249 | 700 | 20000 | | | N | S | 6-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11261 | 887 | 82500 | 12 GA | 21-Oct-09 | N | S | 6-Jan-15 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11264 | 700 | 85591 | 7MM08 REM | 24-Jun-11 | N | S | 7-Jan-15 | 7-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 483751 | F | Per Ilion- Repair at no charge |
| 11266 | SPR 310 | 89564 | 12 GA | 3-Sep-07 | Y | S | 7-Jan-15 | 7-Jan-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 483741 | F | Per Customer- Return as received |
| 11275 | 700 | not avail. | 22-250 REM | 12-Jan-79 | N | PD/S | 7-Jan-15 | 7-Jan-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Gun not returned to Ilion for exam |
| 11271 | 700 | not avail. | 3006 SPR | 13-Jul-73 | N | S | 8-Jan-15 | 8-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 484158 | F | Per Ilion: Repair at no charge |
| 11273 | 770 | 85635 | 7MM REM MA | 3-Nov-10 | Y | S | 8-Jan-15 | 8-Jan-15 | Fired With Safe ON | Altered Adjustments or Components | 483967 | F | Per Ilion: Repair at no charge |
| 11274 | 722 | not avail. | 243 WIN | 1-Jul-61 | Y | S | 8-Jan-15 | 8-Jan-15 | Fired on Bolt Closing | Improper Maintenance | 483960 | F | Per Ilion- Replace TA under BLP |
| 11276 | 770 | 85649 | 243 WIN | 21-Nov-12 | N | S | 8-Jan-15 | 3-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489177 | F | Ilion repaired at n/c |

RAC001211

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11278 | 700 | 27389 | 300 RUM | 9-Aug-06 | N | PD/S | 8-Jan-15 | 24-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 490807 | F | Repair @ n/c |
| 11279 | 700 | 25771 | 270 WIN | 19-Nov-85 | N | S | 9-Jan-15 | 9-Jan-15 | Safety not working properly | Sent in for Evaluation | 484238 | F | Per lion: Repair at no charge |
| 11280 | 870 | not avail. | 12 GA | 6-Feb-88 | N | S | 9-Jan-15 | 9-Jan-15 | Broken Part | Sent in for Evaluation | 484221 | F | Per lion: Repair at no charge |
| 11283 | 700 | 27337 | 3006 SPRG | 7-Feb-07 | N | S | 9-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488846 | F | lion repaired at n/c |
| 11286 | 700 | not avail. | 3006 SPRG | 11-Sep-75 | N | S | 9-Jan-15 | 29-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 488906 | F | lion repaired at n/c |
| 11303 | 700 | N/A | 25-06 REM | 23-Mar-81 | N | PD/S | 9-Jan-15 | 12-Feb-15 | Fired on Safe Release | Improper Maintenance | 491859 | F | Check over completely, repair as needed, and test at no charge |
| 11302 | 700 | N/A | 3006 SPRG | 8-Jun-78 | N | PD/S | 9-Jan-15 | 26-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499481 | F | Check over completely, repair as needed, and test at no charge |
| 11292 | 700 | N/A | 22-250 REM | 12-Jul-77 | N | PD/S | 9-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11291 | 700 | 25767 | 243 WIN | 13-Nov-86 | N | PD/S | 9-Jan-15 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11293 | 700 | not avail. | 3006 SPR | 24-Mar-75 | N | S | 12-Jan-15 | 12-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 484779 | F | Per Ilion- Replace TA under BLP |
| 11294 | 700 | 27476 | 270 WIN | 16-May-96 | N | S | 12-Jan-15 | 12-Jan-15 | Delayed Firing - Firearms | Improper Maintenance | 484774 | F | Per lion: Repair at no charge |
| 11295 | 788 | not avail. | 243 WIN | 20-Aug-81 | Y | S | 12-Jan-15 | 12-Jan-15 | Fired on Safe Release | Improper Maintenance | 484506 | F | Per lion: Repair at no charge |
| 11296 | 700 | 26253 | 270 WIN | 23-Mar-01 | N | S | 12-Jan-15 | 12-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 484491 | F | Per lion: Repair at no charge |
| 11297 | 721 | not avail. | 270WIN | 1-Apr-71 | Y | S | 12-Jan-15 | 12-Jan-15 | Fired on Safe Release | Sent in for Evaluation | 484514 | F | Per Ilion- Replace TA under BLP |
| 11298 | 700 | 25791 | 270 WIN | 30-Oct-95 | N | S | 12-Jan-15 | 12-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 484534 | F | Per lion: Repair at no charge |
| 11299 | 660 | not avail. | 243 WIN | 1-Feb-68 | Y | S | 12-Jan-15 | 12-Jan-15 | Fired on Safe Release | Improper Maintenance | 484511 | F | Per Ilion- Replace TA under BLP |
| 11306 | 700 | N/A | 3006 SPRG | 29-May-74 | N | PD/S | 12-Jan-15 | 12-Feb-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 492377 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11300 | 700 | not avail. | 3006 SPRG | 17-Jun-81 | N | PI/PD/S | 12-Jan-15 | 8-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 491734 | F | Repair @ n/c - goodwill |
| 11308 | 700 | not avail. | 243 WIN | 3-Nov-83 | N | S | 13-Jan-15 | 13-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 484800 | F | Per lion: Repair at no charge |
| 11309 | EXCELL AUTO | 72350 | 12GA VT | 26-May-10 | N | S | 13-Jan-15 | 13-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 484861 | F | Per Ilion- Replace under warranty with Ramac #72350 |
| 11310 | 700 | 25803 | 7M REM MAG | 26-Oct-89 | N | S | 13-Jan-15 | 13-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 484796 | F | Per lion: Repair at no charge |
| 11311 | 700 | not avail. | 270 WIN | 24-Jun-80 | N | S | 13-Jan-15 | 13-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 484817 | F | Per Ilion- Replace TA under BLP |
| 11312 | 700 | 85577 | 300 WIN MA | 27-May-10 | N | S | 13-Jan-15 | 13-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 484971 | F | Per Ilion- Repair at no charge under recall. |
| 11313 | R15 | 60018 | 5.56MM | 9-Jan-14 | N | S | 13-Jan-15 | 13-Jan-15 | Went Automatic | Could Not Duplicate Concern | 484844 | F | Per lion: Repair at no charge |

RAC001212

| 11315 | 700 | 25815 | 7MM REM MA | 20-Apr-91 | N | Pl/S | 13-Jan-15 | 19-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 492563 | F | Check over completely, repair as needed, and test at no charge |
| 11317 | 700 | 26285 | 7MM-08 | 31-Jul-02 | N | S | 14-Jan-15 | 12-Feb-15 | Dissatisfied with Service - Firearms | Sent in for Evaluation | 493039 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11319 | 700 | 26039 | 7MM REM MA | 22-Jul-00 | N | S | 14-Jan-15 | 9-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490763 | F | Per llion, check over completely, repair as needed, and test at no charge. |
| 11320 | 700 | not avail. | 3006 SPRG | 14-Feb-76 | N | S | 14-Jan-15 | 5-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490501 | F | llion repaired at n/c |
| 11322 | 700 | 25834 | 300 RUM | 17-Aug-00 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 485392 | F | Per lion: Repair at no charge |
| 11324 | 700 | not avail. | 308 WIN | 17-Feb-83 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Safe Release | Improper Maintenance | 485404 | F | Per lion: Repair at no charge |
| 11326 | 700 | not avail. | 243WIN | 30-Jun-75 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 485239 | F | Per llion- Replace TA under BLP |
| 11327 | 700 | not avail. | 3006SPR | 23-May-80 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485291 | F | Per llion- Replace TA under BLP |
| 11328 | 700 | 27011 | 270 WIN | 14-May-04 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485230 | F | Per lion: Repair at no charge |
| 11329 | 887 | 82540 | 12 GA | 24-Feb-14 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 485293 | F | Per llion- Repair under 887 recall |
| 11330 | 700 | 84216 | 22-250REM | 24-May-13 | N | S | 15-Jan-15 | 15-Jan-15 | Fired on Bolt Opening | Could Not Duplicate Concern | 485312 | F | Per lion: Repair at no charge |
| 11331 | 770 | 85636 | 300 WIN MA | 15-Aug-14 | Y | S | 15-Jan-15 | 15-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 485237 | F | Per llion- Replace under warranty with Ramac #85636 |
| 11337 | 700 | N/A | 243 WIN | 1-Jul-65 | N | S | 15-Jan-15 | 16-Jan-15 | Fired on Safe Release | Improper Maintenance | 485655 | F | Per llion, replace trigger and test at no charge. |
| 11334 | 700 | 25773 | 3006 SPRG | 29-Jun-94 | N | S | 15-Jan-15 | 9-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490761 | F | Per lion: Repair at no charge |
| 11335 | 700 | not avail. | 3006 SPR | 29-May-75 | N | S | 16-Jan-15 | 16-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 485529 | F | Per llion- Replace TA under BLP |
| 11336 | 700 | N/A | 3006 SPR | 20-Mar-69 | N | S | 16-Jan-15 | 16-Jan-15 | Other - Firearms | Sent in for Evaluation | 485567 | F | Per llion, replace trigger assembly,check over and test fire at no charge |
| 11338 | 700 | not avail. | 3006 SPRG | | N | S | 16-Jan-15 | 16-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 485525 | F | Repair @ n/c - goodwill gesture |
| 11339 | 700 | N/A | 25-06 REM | 6-May-70 | N | S | 16-Jan-15 | 16-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 485569 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11340 | 700 | N/A | 7MM REMMAG | 31-Oct-78 | N | S | 16-Jan-15 | 16-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 485474 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11341 | SEVEN | 27297 | 308 WIN | 27-Mar-07 | N | S | 16-Jan-15 | 16-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485649 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11345 | 700 | N/A | 222 REM | 4-Mar-74 | N | PD/S | 16-Jan-15 | 16-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490751 | F | Check over completely, repair as needed, and test at no charge |
| 11347 | 597 | 26536 | 17 HMR | 29-Jan-03 | N | PD/S | 16-Jan-15 | 11-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 492056 | F | Converting to 22 WMR as requested by customer |

RAC001213

| 11349 | 700 | not avail. | 270 WIN | 24-May-72 | N | PD/S | 16-Jan-15 | 9-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 491618 | F | Ilion repaired at n/c - goodwill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11351 | 700 | not avail. | 3006 SPRG | 13-Jul-73 | N | S | 16-Jan-15 | 10-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490800 | F | Per Ilion- Replace TA under BLP |
| 11352 | 700 | not avail. | 3006 SPRG | 23-Oct-87 | N | S | 16-Jan-15 | 12-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493030 | F | Per Ilion: Replace TA at no charge |
| 11350 | 700 | 27093 | 243 WIN | 11-Jun-08 | N | S | 16-Jan-15 | 2-Mar-15 | Fired on Safe Release | Sent in for Evaluation | 494556 | F | Replace with Ramac 27355 in exchange |
| 11346 | 700 | 25854 | 22-250 REM | 23-Apr-86 | N | PD/S | 16-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11344 | 700 | not avail. | 3006 SPRG | | N | PD/S | 16-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11348 | 700 | 27299 | 25-06 REM | 20-May-09 | N | PI/PD/S | 16-Jan-15 | * | Fired on Safe Release | Could Not Duplicate Concern | 491875 | F | |
| 11362 | 887 | 82500 | 12 GA | 16-Jul-14 | N | S | 19-Jan-15 | 25-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493967 | F | Refunded purchase price. |
| 11363 | 597 | 26516 | 17 HMR | 30-Sep-03 | N | PI/PD/S | 19-Jan-15 | 18-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 492132 | F | Sending $200 coupon in exchange for gun. |
| 11353 | 700 | 27476 | 270 WIN | 18-Mar-04 | N | S | 20-Jan-15 | 20-Jan-15 | Fired on Safe Release | Improper Maintenance | 485042 | F | Per Ilion: Repair at no charge |
| 11355 | Seven | not avail. | 223 REM | 8-Mar-88 | N | S | 20-Jan-15 | 20-Jan-15 | Safety not working properly | Altered Adjustments or Components | 486204 | F | Per Ilion: Repair at no charge |
| 11358 | 700 | 27387 | 300WIN MAG | 29-Nov-05 | N | S | 20-Jan-15 | 20-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 486103 | F | Per Ilion: Repair at no charge |
| 11359 | 700 | not avail. | 3006 SPR | 4-Mar-80 | N | S | 20-Jan-15 | 20-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485875 | F | Per Ilion- Replace TA under BLP |
| 11360 | 700 | not avail. | 25-06REM | 4-May-70 | N | S | 20-Jan-15 | 20-Jan-15 | Other - Firearms | Sent in for Evaluation | 486145 | F | Per Ilion- Replace TA under BLP |
| 11361 | 770 | 85633 | 3006 SPR | 3-Dec-13 | Y | S | 20-Jan-15 | 20-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 485821 | F | Per Ilion: Repair at no charge |
| 11364 | 700 | 20000 | 7MM MAG | | N | PD/S | 20-Jan-15 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11366 | 1911 R1 | 96323 | 45 ACP | 19-Apr-13 | N | S | 21-Jan-15 | 21-Jan-15 | Fired With Safe ON | Sent in for Evaluation | 485982 | F | Per Ilion: Repair at no charge |
| 11367 | VERSA MAX | 81048 | 12 GA | 27-Jan-14 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486404 | F | Per Ilion: Replace with Ramac #81048 |
| 11368 | 870 | 81136 | 12 GA | 5-Aug-13 | N | S | 21-Jan-15 | 21-Jan-15 | Fails to Eject | Could Not Duplicate Concern | 486362 | F | Per Ilion: Repair at no charge |
| 11370 | 700 | 25801 | 17 REM | 13-Feb-02 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 486245 | F | Per Ilion: Repair at no charge |
| 11371 | 783 | 85837 | 308 WIN | 23-Sep-13 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486695 | F | Per Ilion: Repair at no charge |
| 11372 | 700 | not avail. | 270 WIN | 23-Feb-72 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486690 | F | Per Ilion: Repair at no charge |
| 11373 | 700 | not avail. | 3006 SPR | 1-Jun-64 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486248 | F | Per Ilion- Replace TA under BLP |
| 11374 | 700 | not avail. | 7MM REM MA | 13-Sep-77 | N | S | 21-Jan-15 | 21-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 486232 | F | Per Ilion- Replace TA under BLP |
| 11375 | 700 | not avail. | 6MM REM | 19-Apr-80 | N | S | 21-Jan-15 | 21-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486691 | F | Per Ilion- Replace TA under BLP |
| 11391 | 597 | 26536 | 17 HMR | 19-Nov-02 | N | PD/S | 21-Jan-15 | 25-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 493023 | F | Replace with Ramac 70723 in exchange |
| 11388 | 700 | N/A | 270 WIN | 22-Jul-78 | N | PD/S | 21-Jan-15 | 24-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498765 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11384 | 700 | N/A | 3006 SPRG | 1-Apr-71 | N | PD/S | 21-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |

RAC001214

| | Model | Serial | Caliber | Date | | | Date | Date | Complaint | Disposition | Number | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11377 | DPMS A-15 | not avail. | 5.56MM | 1-Jan-14 | N | S | 22-Jan-15 | 22-Jan-15 | Unknown Claim | Sent in for Evaluation | 486660 | F | Per Ilion: Repair at no charge |
| 11378 | 700 | not avail. | 270 WIN | 6-Apr-72 | N | S | 22-Jan-15 | 22-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 486373 | F | Per Ilion- Replace TA under BLP |
| 11379 | 700 | 85619 | 270 WIN | 7-Mar-13 | N | S | 22-Jan-15 | 22-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486639 | F | Per Ilion- Repair at no charge under recall. |
| 11380 | 700 | not avail. | 3006 SPR | 31-Oct-73 | N | S | 22-Jan-15 | 22-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486382 | F | Per Ilion- Replace TA under BLP |
| 11381 | 700 | not avail. | 22-250REM | 28-Feb-73 | N | S | 22-Jan-15 | 22-Jan-15 | Fired With Safe ON | Altered Adjustments or Components | 486431 | F | Per Ilion- Replace TA under BLP |
| 11382 | 700 | 27480 | 7MM REM MA | 31-Oct-96 | N | S | 22-Jan-15 | 22-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 486351 | F | Per Ilion: Repair at no charge |
| 11385 | 770 | 85633 | 3006 SPR | 27-Apr-12 | N | S | 22-Jan-15 | 22-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 486380 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 11386 | 710 | 27410 | 3006 SPR | 20-Sep-06 | Y | S | 22-Jan-15 | 22-Jan-15 | Fail to Fire | Could Not Duplicate Concern | 486738 | F | Check over completely, repair as needed, and test at no charge |
| 11389 | 700 | 25789 | 2506 REM | 20-Feb-92 | N | S | 22-Jan-15 | 22-Jan-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 486735 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11390 | 700 | 27165 | 270 WIN | 17-Sep-07 | N | S | 22-Jan-15 | 22-Jan-15 | Fired With Safe ON | Could Not Duplicate Concern | 486795 | F | Per Ilion- Repair at no charge under recall. |
| 11393 | 700 | 25803 | 7MM REM MA | 26-Feb-86 | N | S | 23-Jan-15 | 23-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 486996 | F | Per Ilion: Repair at no charge |
| 11394 | 788 | not avail. | 243 WIN | 26-Mar-81 | Y | S | 23-Jan-15 | 23-Jan-15 | Fired on Safe Release | Improper Maintenance | 486819 | F | Per Ilion- Repair at 1/2 cost good will gesture |
| 11395 | 700 | not avail. | 6MM WIN | 4-Dec-75 | N | S | 23-Jan-15 | 23-Jan-15 | Other - Firearms | Could Not Duplicate Concern | 486994 | F | Per Ilion- Replace TA under BLP |
| 11396 | 700 | 27474 | 243 WIN | 6-Mar-98 | N | S | 23-Jan-15 | 23-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487066 | F | Per Ilion: Repair at no charge |
| 11397 | 700 | not avail. | 270 WIN | 10-Oct-80 | N | S | 23-Jan-15 | 23-Jan-15 | Fired on Safe Release | Improper Maintenance | 487061 | F | Per Ilion- Replace TA under BLP |
| 11399 | 700 | 25845 | 260 REM | 10-May-01 | N | S | 23-Jan-15 | 23-Jan-15 | Barrel Damaged/Bulged (Other than Burst) | Sent in for Evaluation | 487072 | F | Per Ilion: Repair at no charge |
| 11400 | 700 | 25709 | 308 WIN | 28-Feb-07 | N | S | 23-Jan-15 | 23-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 487080 | F | Per Ilion: Repair at no charge |
| 11401 | 700 | 25709 | 308 WIN | 14-Jan-03 | N | S | 23-Jan-15 | 23-Jan-15 | Fired With Safe ON | Could Not Duplicate Concern | 487081 | F | Per Ilion: Repair at no charge |
| 11403 | 700 | 25711 | 308 WIN | 9-Nov-00 | N | S | 23-Jan-15 | 23-Jan-15 | Fired With Safe ON | Could Not Duplicate Concern | 487064 | F | Per Ilion: Repair at no charge |
| 11405 | CARBON 15 | 90872 | 5.56MM | 3-Dec-13 | N | S | 25-Jan-15 | 25-Jan-15 | Went Automatic | Could Not Duplicate Concern | 487531 | F | Per Ilion: Repair at no charge |
| 11406 | 770 | 85633 | 3006 SPR | 8-Sep-10 | N | S | 25-Jan-15 | 25-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487156 | F | Per Ilion: Repair at no charge |
| 11410 | 700 | 25632 | 280 REM | 14-May-90 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487167 | F | Per Ilion: Repair at no charge |
| 11412 | 700 | not avail. | 3006 SPR | 27-Aug-82 | N | S | 26-Jan-15 | 26-Jan-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 487565 | F | Per Ilion: Repair at no charge |
| 11413 | 700 | 25709 | 308 WIN | 5-Dec-01 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 487457 | F | Per Ilion: Repair at no charge |
| 11414 | 700 | not avail. | 3006 SPR | 7-Dec-70 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 487456 | F | Per Ilion- Replace TA under BLP |
| 11415 | SEVEN | 29543 | 7MM REM SA | 3-Feb-03 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Safe Release | Improper Maintenance | 487642 | F | Per Ilion: Repair at no charge |
| 11417 | 700 | 85373 | 270 WIN | 19-Jan-10 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 487503 | F | Per Ilion: Repair at no charge |
| 11419 | 700 | not avail. | 3006 SPR | 9-Apr-75 | N | S | 26-Jan-15 | 26-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 487639 | F | Per Ilion- Replace TA under BLP |

RAC001215

| ID | Model | Serial | Caliber | Date | | | Date | Date | Issue | Category | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11424 | 700 | 25767 | 243 WIN | 10-Aug-95 | N | S | 26-Jan-15 | 20-Mar-15 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 495879 | F | Ilion replaced trigger assemb. @ n/c |
| 11426 | 700 | N/A | 3006 SPR | 21-Sep-71 | N | S | 27-Jan-15 | 27-Jan-15 | Unexplained Discharge - No | Sent in for Evaluation | 487644 | F | Per Ilion, check over completely, repair as needed, |
| 11427 | 600 | not avail. | 6MM REM | 1-Mar-67 | Y | S | 27-Jan-15 | 27-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 487929 | F | Per Ilion: Repair at no charge |
| 11429 | 700 | 27478 | 3006 SPR | 5-Feb-01 | N | S | 27-Jan-15 | 27-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 487974 | F | Per Ilion- Repair at 1/2 cost good will gesture |
| 11430 | 887 | 82500 | 12 GA | 23-Jun-14 | N | S | 27-Jan-15 | 27-Jan-15 | Fired on Bolt Closing | Sent in for Evaluation | 487691 | F | Per Ilion- Repair at no charge under recall. |
| 11428 | 700 | not avail. | 7MM REM MA | 26-Oct-78 | N | PD/S | 27-Jan-15 | 2-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 487651 | F | Repair @ n/c - goodwill gesture |
| 11439 | 700 | not avail. | 243 WIN | 13-Dec-75 | N | PD/S | 27-Jan-15 | 8-Apr-15 | Fired on Safe Release | Improper Maintenance | 492392 | F | Repair @ n/c - goodwill |
| 11436 | 700 | N/A | 3006 SPRG | 2-Jun-71 | N | P/S | 27-Jan-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11443 | 870 | 25133 | 12 GA 5MAG | 16-Aug-13 | N | S | 28-Jan-15 | 28-Jan-15 | Action works hard | Fired from Contact with Foreign Object | 488036 | F | Per Ilion: Repair at no charge |
| 11444 | 700 | not avail. | 243 WIN | 18-Sep-81 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488013 | F | Per Ilion- Replace TA under BLP |
| 11446 | 700 | not avail. | 243 WIN | 1-May-68 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488123 | F | Per Ilion- Replace TA under BLP |
| 11447 | 700 | 25935 | 300 WIN MA | 30-Nov-99 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488104 | F | Per Ilion - Repair at n/c - goodwill |
| 11448 | 700 | not avail. | 3006 SPR | 30-Sep-88 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488077 | F | Per Ilion: Repair at no charge |
| 11449 | 700 | not avail. | 25-06 REM | 12-Apr-76 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Altered Adjustments or Components | 488092 | F | Per Ilion- Replace TA under BLP |
| 11453 | 700 | not avail. | 25-06 REM | 18-May-70 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488242 | F | Per Ilion- Replace TA under BLP |
| 11454 | 700 | 25803 | 7MM REM MA | 12-Nov-03 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 488361 | F | Per Ilion: Repair at no charge |
| 11456 | 700 | not avail. | 7MM REM MA | 1-Nov-68 | N | S | 28-Jan-15 | 28-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 488234 | F | Per Ilion: Repair at no charge |
| 11457 | 700 | not avail. | 7MM MAG | | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488277 | F | Per Ilion- Replace TA under BLP |
| 11459 | 770 | 85666 | 308 WIN | 14-May-13 | N | S | 28-Jan-15 | 28-Jan-15 | Delayed Firing - Firearms | Sent in for Evaluation | 488389 | F | Per Ilion: Repair at no charge |
| 11460 | 700 | N/A | 3006 SPR | 10-Mar-76 | N | S | 28-Jan-15 | 28-Jan-15 | Fired on Bolt Opening | Altered Adjustments or Components | 488279 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11455 | 700 | not avail. | | 9-May-74 | N | PD/S | 28-Jan-15 | 22-Oct-15 | Fired on Bolt Opening | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11463 | SEVEN | 24786 | 7MM-08 REM | 6-Nov-98 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488637 | F | Per Ilion: Repair at no charge |
| 11465 | 700 | not avail. | 3006 SPR | 1-Oct-74 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Bolt Closing | Altered Adjustments or Components | 488720 | F | Per Ilion- Replace TA under BLP |
| 11466 | 700 | not avail. | 3006 SPR | 1-Sep-78 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488683 | F | Per Ilion- Replace TA under BLP |
| 11467 | 700 | 25846 | 300 WIN MA | 23-Jun-83 | N | S | 29-Jan-15 | 29-Jan-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 488593 | F | Per Ilion: Repair at no charge |
| 11469 | 725 | not avail. | 222 REM | 1-Feb-61 | Y | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488807 | F | Per Ilion- Repair at 1/2 cost |
| 11470 | 700 | 26342 | 7MM-08 REM | 26-Feb-01 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488912 | F | Per Ilion: Repair at no charge |
| 11471 | 700 | not avail. | 3006 SPR | 3-Mar-71 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488781 | F | Per Ilion- Replace TA under BLP |

RAC001216

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11472 | 700 | not avail. | 3006 SPR | 14-Jun-79 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Could Not Duplicate Concern | 488777 | F | Per Ilion- Replace TA under BLP |
| 11473 | 700 | not avail. | 3006 SPR | 1-Jan-68 | N | S | 29-Jan-15 | 29-Jan-15 | Fired on Safe Release | Improper Maintenance | 488938 | F | Per Ilion- Replace TA under BLP |
| 11474 | 700 | 27009 | 25-06 REM | 18-Nov-04 | N | PD/S | 29-Jan-15 | 16-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493880 | F | Repair @ n/c - goodwill gesture |
| 11475 | 700 | 27136 | 308 WIN | 29-Mar-11 | N | S | 30-Jan-15 | 3-Feb-15 | Fired on Safe Release | Other - Unexamined | n/a | F | Dealer offered to replace the trigger for the consumer |
| 11480 | 700 | N/A | 22-250 REM | 20-Mar-78 | N | PD/S | 30-Jan-15 | 11-Mar-15 | Fired on Bolt Opening | Improper Maintenance | 493900 | F | Replace trigger assembly,check over and test fire at no charge |
| 11481 | 700 | 84203 | 308 WIN | 18-Jun-12 | N | PI/PD/S | 2-Feb-15 | 22-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11482 | 700 | 27095 | 3006 SPR | 8-Jan-13 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489367 | F | Per Ilion: Repair at no charge |
| 11483 | 770 | 85633 | 3006 SPR | 8-Oct-08 | Y | S | 3-Feb-15 | 3-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 489363 | F | Per Ilion: Repair at no charge |
| 11486 | 700 | not avail. | 243 WIN | 19-Jun-75 | N | S | 3-Feb-15 | 3-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 489102 | F | Per Ilion- Replace TA under BLP |
| 11487 | 700 | 84100 | 280 REM | 12-Mar-07 | N | S | 3-Feb-15 | 3-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 489037 | F | Per Ilion- Repair at no charge under recall. |
| 11488 | 700 | not avail. | 3006 SPR | 13-Sep-79 | N | S | 3-Feb-15 | 3-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 489157 | F | Per Ilion- Replace TA under BLP |
| 11490 | 700 | not avail. | 7MM REM MA | 1-Sep-84 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489149 | F | Per Ilion- Replace TA under BLP |
| 11492 | 700 | 25773 | 3006 SPR | 12-Oct-89 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Safe Release | Altered Adjustments or Components | 488954 | F | Per Ilion: Repair at no charge |
| 11493 | 600 | not avail. | 308 WIN | 1-Jul-65 | Y | S | 3-Feb-15 | 3-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489370 | F | Per Ilion- Replace TA under BLP |
| 11495 | 700 | 29679 | 7MM REM MA | 17-Jul-96 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489362 | F | Per Ilion: Repair at no charge |
| 11496 | 700 | not avail. | 3006 SPR | 2-May-77 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 489361 | F | Per Ilion- Replace TA under BLP |
| 11497 | 700 | 25813 | 3006 SPR | 25-Aug-89 | N | S | 3-Feb-15 | 3-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489360 | F | Per Ilion: Repair at no charge |
| 11499 | 700 | not avail. | 3006 SPRG | 1-Apr-71 | N | PD/S | 3-Feb-15 | 25-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493806 | F | Ilion repaired at n/c |
| 11491 | 700 | 85272 | 243 WIN | 9-May-12 | N | S | 3-Feb-15 | 13-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495467 | F | Check over completely, repair as needed, and test at no charge |
| 11542 | 700 | 85598 | 7MM MAG | 3-Feb-12 | N | PI/S | 3-Feb-15 | 3-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 494674 | F | Per Ilion- Repair at no charge under recall. |
| 11501 | 600 | not avail. | 6MM REM | 1-May-64 | Y | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490350 | F | Per Ilion- Replace TA under BLP |
| 11503 | 700 | not avail. | 270 WIN | 27-Oct-70 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490477 | F | Per Ilion- Replace TA under BLP |
| 11504 | 700 | 25903 | 300 WBY MA | 20-Jun-89 | N | S | 4-Feb-15 | 4-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 490218 | F | Per Ilion: Repair at no charge |
| 11505 | 700 | 27480 | 7MM REM MA | 27-Jul-00 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490085 | F | Per Ilion: Repair at no charge |

RAC001217

| 11506 | 700 | not avail. | 270 WIN | 27-Apr-72 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Safe Release | Improper Maintenance | 490405 | F | Per lion: Repair at no charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11508 | 600 | not avail. | 308 WIN | 1-Apr-68 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Safe Release | Improper Maintenance | 489851 | F | Per llion- Replace TA under BLP |
| 11509 | 600 | not avail. | 308 WIN | 1-Jul-66 | N | S | 4-Feb-15 | 4-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 489776 | F | Per llion- Replace TA under BLP |
| 11510 | 700 | not avail. | 3006 SPR | 1-Oct-74 | N | S | 4-Feb-15 | 4-Feb-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 490543 | F | Per llion- Replace TA under BLP |
| 11513 | 700 | not avail. | 243 WIN | 21-Jul-72 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 490467 | F | Per llion- Replace TA under BLP |
| 11514 | 700 | not avail. | 3006 SPR | 21-Aug-75 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 489763 | F | Per llion- Replace TA under BLP |
| 11515 | SEVEN | 24788 | 308 WIN | 26-Apr-99 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490315 | F | Per lion: Repair at no charge |
| 11516 | 700 | not avail. | 3006 SPR | 11-Apr-75 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489685 | F | Per llion- Replace TA under BLP |
| 11518 | SEVEN | 24734 | 260 REM | 11-Jan-00 | N | S | 4-Feb-15 | 4-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 489603 | F | Per llion- Replace TA under BLP |
| 11512 | 700 | 27105 | 270 WIN | 6-Sep-07 | N | PD/S | 4-Feb-15 | 22-Oct-15 | Fired on Safe Release | Not Examined by Product Service | n/a | F | Firearm not returned to llion for exam |
| 11522 | 700 | 29692 | 7MM REM MA | 9-Jan-95 | N | S | 5-Feb-15 | 5-Feb-15 | Wrong Ammunition Fired in Gun | Sent in for Evaluation | 489771 | F | Per llion- Repair at 1/2 cost |
| 11523 | 700 | 27357 | 7MM-08 REM | 22-Sep-05 | N | S | 5-Feb-15 | 5-Feb-15 | Unknown Claim | Sent in for Evaluation | 489403 | F | Per lion: Repair at no charge |
| 11524 | 700 | not avail. | 243 WIN | 10-Feb-72 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489399 | F | Per llion- Replace TA under BLP |
| 11525 | 700 | not avail. | 3006 SPR | 1-Sep-85 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 489833 | F | Per lion: Repair at no charge |
| 11526 | 700 | 29694 | 300 WIN MA | 16-Jan-95 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490540 | F | Per lion: Repair at no charge |
| 11527 | 700 | not avail. | 3006 SPR | 24-Aug-76 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489401 | F | Per llion- Replace TA under BLP |
| 11530 | 700 | not avail. | 308 WIN | 16-Jun-76 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 489552 | F | Per llion- Replace TA under BLP |
| 11533 | 887 | 82530 | 12 GA | 9-Apr-10 | N | S | 5-Feb-15 | 5-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491852 | F | Per lion: Repair at no charge |
| 11534 | 870 | 25100 | 12 GA SMAG | 20-Oct-99 | N | S | 5-Feb-15 | 5-Feb-15 | Fired With Safe ON | Could Not Duplicate Concern | 491536 | F | Per llion- Repair at 1/2 cost |
| 11535 | 700 | 27249 | 338 LAPUA | 7-Feb-11 | N | S | 6-Feb-15 | 6-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490873 | F | Per lion: Repair at no charge |
| 11540 | 870 | 25102 | 12 GA SMAG | 19-May-00 | N | S | 6-Feb-15 | 6-Feb-15 | Fired With Safe ON | Could Not Duplicate Concern | 491863 | F | Per llion- Repair at 1/2 cost |
| 11543 | 700 | not avail. | 3006 SPRG | 20-May-83 | N | S | 6-Feb-15 | 6-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491662 | F | Per lion: Repair at no charge |
| 11545 | 700 | not avail. | 35 WHELEN | 25-Jul-88 | N | S | 7-Feb-15 | 7-Feb-15 | Fired on Bolt Closing | Improper Maintenance | 490828 | F | Per lion: Repair at no charge |
| 11547 | 700 | 25783 | 22-250 REM | 13-Oct-03 | N | S | 7-Feb-15 | 7-Feb-15 | Fired on Safe Release | Altered Adjustments or Components | 491733 | F | Per lion: Repair at no charge |
| 11549 | 700 | not avail. | 3006 SPRG | 19-Feb-82 | N | S | 7-Feb-15 | 7-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491866 | F | Per llion- Replace TA under BLP |
| 11550 | 700 | not avail. | 3006 SPRG | 13-Jul-73 | N | S | 7-Feb-15 | 7-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491850 | F | Per llion- Replace TA under BLP |
| 11551 | 660 | not avail. | 308 WIN | 1-Oct-68 | Y | S | 7-Feb-15 | 7-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491861 | F | Per llion- Replace TA under BLP |
| 11553 | 700 | not avail. | 25-06 REM | 30-Mar-71 | N | S | 8-Feb-15 | 8-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491870 | F | Per llion- Replace TA under BLP |
| 11555 | 700 | 25791 | 270 WIN | 26-Feb-86 | N | S | 8-Feb-15 | 8-Feb-15 | Fired on Bolt Closing | Sent in for Evaluation | 491735 | F | Per lion: Repair at no charge |

RAC001218

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11556 | 700 | not avail. | 270 WIN | 8-May-74 | N | S | 8-Feb-15 | 8-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491862 | F | Per llion- Replace TA under BLP |
| 11557 | 700 | 25773 | 3006 SPRG | 22-Jan-86 | N | S | 8-Feb-15 | 8-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491872 | F | Per llion- Repair at no charge |
| 11558 | 600 | not avail. | 243 WIN | | Y | S | 9-Feb-15 | 9-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491440 | F | Per llion- Replace TA under BLP |
| 11559 | 600 | not avail. | 222 REM | 1-Mar-67 | Y | S | 9-Feb-15 | 9-Feb-15 | Other - Firearms | Sent in for Evaluation | 491441 | F | Per llion- Replace TA under BLP |
| 11560 | 700 | not avail. | 3006 SPRG | 5-Apr-73 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 490864 | F | Per llion- Replace TA under BLP |
| 11561 | 700 | not avail. | 270 WIN | 14-May-74 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490984 | F | Per llion- Replace TA under BLP |
| 11562 | 700 | 27359 | 308 WIN | 22-Jun-05 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Safe Release | Improper Maintenance | 491018 | F | Per llion- Repair at no charge |
| 11563 | 700 | not avail. | 7MM REM MA | 1-Jun-75 | N | S | 9-Feb-15 | 9-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 491745 | F | Per llion- Replace TA under BLP |
| 11564 | 700 | not avail. | 22-250 REM | 16-Aug-83 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491728 | F | Per llion- Repair at no charge |
| 11565 | 700 | not avail. | 3006 SPRG | 2-Feb-72 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490834 | F | Per llion- Replace TA under BLP |
| 11567 | 700 | 84015 | 3006 SPRG | 2-Apr-14 | N | S | 9-Feb-15 | 9-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 491729 | F | Per llion- Repair at no charge |
| 11568 | 700 | not avail. | 22-250 REM | 29-May-74 | N | S | 9-Feb-15 | 9-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 491741 | F | Per llion- Replace TA under BLP |
| 11569 | 700 | 27474 | 243 WIN | 14-May-96 | N | S | 9-Feb-15 | 9-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 491615 | F | Per llion- Repair at no charge |
| 11570 | 710 | 27410 | 3006 SPRG | 14-Dec-05 | Y | PD/S | 9-Feb-15 | 14-Apr-15 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 494426 | F | Repair @ n/c - goodwill gesture |
| 11571 | 700 | 84218 | 308 WIN | 8-Dec-10 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491738 | F | Per llion- Repair at no charge under recall. |
| 11572 | 700 | 25818 | 308 WIN | 11-Aug-89 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491737 | F | Per llion- Repair at no charge |
| 11574 | 700 | not avail. | 6MM REM | 8-Apr-71 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490819 | F | Per llion- Replace TA under BLP |
| 11575 | 770 | 85631 | 7MM-08 REM | 27-Nov-12 | Y | S | 10-Feb-15 | 10-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491498 | F | Per llion- Repair at no charge |
| 11576 | 700 | not avail. | 270 WIN | 18-Dec-80 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491553 | F | Per llion- Replace TA under BLP |
| 11577 | 700 | not avail. | 3006 SPRG | 5-Oct-70 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 490968 | F | Per llion- Replace TA under BLP |
| 11578 | 700 | 25803 | 7MM REM MA | 4-Dec-92 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491555 | F | Per llion- Repair at no charge |
| 11580 | 700 | not avail. | 7MM REM MA | 1-Jul-74 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 491178 | F | Per llion- Replace TA under BLP |
| 11582 | 700 | not avail. | 3006 SPRG | 5-Jan-72 | N | S | 10-Feb-15 | 10-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 492369 | F | Per llion- Replace TA under BLP |
| 11583 | 700 | 27315 | 7MM RUM | 23-Sep-08 | N | S | 10-Feb-15 | 10-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 492389 | F | Per llion- Repair at no charge under recall. |
| 11584 | SEVEN | 85952 | 223 REM | 10-Jan-08 | N | S | 10-Feb-15 | 10-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 491977 | F | Per llion- Repair at no charge under recall. |

RAC001219

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11588 | 700 | not avail. | 3006 SPRG | 29-Jul-74 | N | S | 11-Feb-15 | 11-Feb-15 | Other - Firearms | Sent in for Evaluation | 492319 | F | Per Ilion- Replace TA under BLP |
| 11589 | 788 | not avail. | 243 WIN | 14-Jun-81 | Y | S | 11-Feb-15 | 11-Feb-15 | Fired on Bolt Opening | Improper Maintenance | 492375 | F | Per Ilion: Repair as needed. |
| 11590 | 700 | 29737 | 7MM-08 REM | 17-May-93 | N | S | 11-Feb-15 | 11-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 492146 | F | Per Ilion: Repair at no charge |
| 11591 | 700 | 25746 | 308 WIN | 16-Feb-93 | N | S | 11-Feb-15 | 11-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 491896 | F | Per Ilion: Repair at no charge |
| 11592 | 700 | 27121 | 270 WIN | 20-Jun-13 | N | S | 11-Feb-15 | 11-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 492387 | F | Per Ilion- Repair at no charge under recall. |
| 11593 | 700 | not avail. | 7MM REM MA | 25-Jul-75 | N | S | 11-Feb-15 | 11-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 492366 | F | Per Ilion- Replace TA under BLP |
| 11595 | 700 | not avail. | 3006 SPRG | 7-Oct-70 | N | S | 11-Feb-15 | 11-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 492550 | F | Per Ilion- Replace TA under BLP |
| 11596 | 700 | not avail. | 3006 SPRG | 18-Sep-84 | N | S | 11-Feb-15 | 11-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 492551 | F | Per Ilion: Repair at no charge |
| 11598 | 700 | 27361 | 270 WIN | 27-Jan-12 | N | S | 11-Feb-15 | 11-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 492372 | F | Per Ilion- Repair at no charge under recall. |
| 11599 | 597 | 26516 | 17 HMR | 25-Oct-04 | N | PD/S | 11-Feb-15 | 22-Oct-15 | My Gun Blew Up | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11597 | 700 | 25798 | 223 REM | 25-Feb-02 | N | S | 11-Feb-15 | 22-Oct-15 | Fired on Bolt Opening | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11600 | 700 | 29735 | 243 WIN | 13-May-93 | N | S | 12-Feb-15 | 12-Feb-15 | Fired on Safe Release | Altered Adjustments or Components | 492371 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11601 | 700 | N/A | 270 WIN | 12-May-75 | N | S | 12-Feb-15 | 12-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 492501 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11604 | 700 | 84360 | 17 REM FIR | 9-Mar-07 | N | S | 12-Feb-15 | 12-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 492364 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11605 | 700 | 25939 | 270 WIN | 1-Jun-06 | N | S | 12-Feb-15 | 12-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 492379 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11606 | 770 | 85662 | 270 WIN | 12-May-10 | Y | S | 12-Feb-15 | 12-Feb-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 492621 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11607 | 700 | N/A | 3006 SPR | 5-Oct-73 | N | S | 12-Feb-15 | 12-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 492393 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11609 | 700 | 25803 | 7MM REM MA | 11-Nov-91 | N | S | 12-Feb-15 | 12-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 493015 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11610 | 700 | not avail. | 243 WIN | 1-Jul-77 | N | S | 12-Feb-15 | 12-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493026 | F | Per Ilion- Replace TA under BLP |
| 11603 | 870 | 25133 | 12 GA | 6-May-14 | N | PI/S | 12-Feb-15 | 1-Apr-15 | Excessive Recoil | Sent in for Evaluation | 492400 | F | Check over, repair if needed & test @ n/c |
| 11615 | 1100 | 25414 | 28 GA | 25-Sep-76 | N | S | 13-Feb-15 | 13-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493036 | F | Per Ilion- Repair at 1/2 cost good will gesture |
| 11617 | 770 | 85634 | 308 WIN | 27-Aug-13 | Y | S | 13-Feb-15 | 13-Feb-15 | Jar-Off Safe ON | Could Not Duplicate Concern | 493061 | F | Per Ilion: Repair at no charge |
| 11618 | SEVEN | 24782 | 243 WIN | 22-Apr-83 | N | S | 13-Feb-15 | 13-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493027 | F | Per Ilion: Repair at no charge |

RAC001220

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11619 | 700 | 25804 | 280 REM | 3-Sep-92 | N | S | 13-Feb-15 | 13-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493059 | F | Per Ilion: Repair at no charge |
| 11621 | 700 | not avail. | 243 WIN | 10-Jun-76 | N | S | 13-Feb-15 | 13-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493050 | F | Per Ilion: Repair at no charge |
| 11623 | 700 | 27480 | 7MM REM MA | 21-Jun-01 | N | S | 13-Feb-15 | 13-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493032 | F | Per Ilion: Repair at no charge |
| 11624 | 700 | 85432 | 308 WIN | 20-Jul-10 | N | S | 13-Feb-15 | 13-Feb-15 | Light Trigger Pull | Could Not Duplicate Concern | 493076 | F | Per Ilion- Repair at no charge under recall. |
| 11625 | 700 | 25773 | 3006 SPRG | 27-Jul-84 | N | S | 13-Feb-15 | 13-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 493174 | F | Per Ilion: Repair at no charge |
| 11620 | 1911 | 96324 | 45 ACP | 27-Nov-12 | N | PD/S | 13-Feb-15 | 13-Mar-15 | Fired Out of Battery | Other - Unspecified or Undetermined - Ammunition | 495010 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 11627 | 700 | 85622 | 7MM REM MA | 29-Nov-12 | N | Pt/S | 13-Feb-15 | 22-Oct-15 | Unexplained Discharge Safe ON | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |
| 11633 | 700 | 26169 | 7MM REM MA | 10-Jun-99 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493197 | F | Per Ilion: Repair at no charge |
| 11634 | SEVEN | 24789 | 308 WIN | 9-Jun-01 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493196 | F | Per Ilion: Repair at no charge |
| 11635 | 700 | not avail. | 3006 SPRG | 2-Oct-70 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Bolt Closing | Improper Maintenance | 493193 | F | Per Ilion- Replace TA under BLP |
| 11637 | 700 | not avail. | 270 WIN | 15-Apr-69 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493195 | F | Per Ilion- Replace TA under BLP |
| 11638 | 700 | 29717 | 3006 SPRG | 2-Mar-93 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493366 | F | Per Ilion: Repair at no charge |
| 11641 | 700 | 27478 | 3006 SPRG | 1-Oct-01 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493192 | F | Per Ilion: Repair at no charge |
| 11643 | MOKAWK 600 | not avail. | 6MM REM | 8-Feb-73 | Y | S | 17-Feb-15 | 17-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 493365 | F | Per Ilion- Replace TA under BLP |
| 11644 | 700 | not avail. | 243 WIN | 1-May-68 | N | S | 17-Feb-15 | 17-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493302 | F | Per Ilion: Repair at no charge |
| 11654 | 700 | 27095 | 3006 SPRG | 1-Nov-13 | N | PD/S | 18-Feb-15 | 22-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499441 | F | Check over completely, repair as needed, and test at no charge |
| 11645 | 332 | 25237 | 12 GA | 17-Aug-04 | Y | S | 19-Feb-15 | 19-Feb-15 | Action Opened on Firing | Sent in for Evaluation | 492166 | F | Per Ilion: Repair at no charge |
| 11647 | 700 | N/A | 3006 SPRG | 22-Sep-70 | N | S | 19-Feb-15 | 19-Feb-15 | Fired on Bolt Opening | Improper Maintenance | 493449 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11650 | 700 | N/A | 25-06 REM | 1-Mar-70 | N | S | 19-Feb-15 | 19-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493681 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11651 | 700 | 85486 | 243 WIN | 28-Apr-12 | N | S | 19-Feb-15 | 19-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493683 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11653 | 700 | not avail. | 243 WIN | 22-Sep-81 | N | S | 19-Feb-15 | 19-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493679 | F | Per Ilion- Replace TA under BLP |
| 11655 | 770 | 85633 | 3006 SPRG | 19-Jan-10 | Y | S | 19-Feb-15 | 19-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 493677 | F | Per Ilion: Repair at no charge |
| 11656 | 700 | not avail. | 3006 SPRG | 21-Jul-77 | N | S | 19-Feb-15 | 19-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493454 | F | Per Ilion- Replace TA under BLP |
| 11659 | 700 | 84370 | 223 REM | 2-Sep-09 | N | PD/S | 19-Feb-15 | 27-Mar-15 | Fired on Bolt Closing | Sent in for Evaluation | 497115 | F | Check over completely, repair as needed, and test at no charge |
| 11658 | 887 | 82502 | 12 GA | 8-Sep-09 | N | PD/S | 19-Feb-15 | 22-Oct-15 | Fired on Bolt Closing | Not Examined by Product Service | n/a | F | Firearm not returned to Ilion for exam |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11663 | 870 | 25098 | 12 GA | 16-Dec-08 | N | PD/S | 24-Feb-15 | 10-Mar-15 | My Gun Blew Up | Fired from Contact with Foreign Object | 495356 | F | Per llion, check over completely, repair as needed, and test at no charge. |
| 11664 | 887 | 82500 | 12 GA | 18-Mar-15 | N | S | 25-Feb-15 | 25-Feb-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 493838 | F | Per llion: Repair at no charge |
| 11665 | 700 | 27337 | 3006 SPRG | 24-May-06 | N | S | 25-Feb-15 | 25-Feb-15 | Fired on Safe Release | Altered Adjustments or Components | 493807 | F | Per llion: Repair at no charge |
| 11666 | 700 | 25793 | 3006 SPRG | 11-Sep-86 | N | S | 25-Feb-15 | 25-Feb-15 | Fired With Safe ON | Could Not Duplicate Concern | 493805 | F | Per llion: Repair at no charge |
| 11668 | 700 | not avail. | 7MM REM MA | 22-Mar-72 | N | S | 25-Feb-15 | 25-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 493821 | F | Per llion- Replace TA under BLP |
| 11669 | 887 | 82540 | 12 GA | 18-Jun-12 | N | S | 25-Feb-15 | 25-Feb-15 | Failed to Extract | Sent in for Evaluation | 493965 | F | Per llion- Evaluate for WIP |
| 11670 | 700 | 25791 | 270 WIN | 20-Jun-86 | N | S | 25-Feb-15 | 25-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 493922 | F | Per llion: Repair at no charge |
| 11671 | 700 | 85362 | 223 REM | 23-Jun-07 | N | S | 25-Feb-15 | 25-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 493899 | F | Per llion, check over completely, replace trigger assemby under recall at no charge |
| 11672 | 700 | N/A | 270 WIN | 27-Oct-88 | N | S | 25-Feb-15 | 25-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 493872 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11674 | 597 | N/A | 17 HMR | 15-Nov-06 | N | PD/S | 25-Feb-15 | 25-Feb-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 493990 | F | Call Center sent customer $200 |
| 11675 | 700 | 25793 | 3006 SPRG | 16-Dec-86 | N | S | 25-Feb-15 | 25-Feb-15 | Fired With Safe ON | Could Not Duplicate Concern | 493952 | F | Per llion, replace trigger assembly, check over and test fire at no charge |
| 11677 | 700 | 84371 | 308 WIN | 5-Jun-13 | N | PD/S | 25-Feb-15 | 27-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 496994 | F | Repaired rifle @ n/c under XMP recall |
| 11678 | 660 | not avail. | 222 REM | 1-Jan-68 | Y | S | 26-Feb-15 | 26-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 493273 | F | Per llion- Replace TA under BLP |
| 11680 | 700 | 29694 | 300 WIN M | 27-Apr-93 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Safe Release | Could Not Duplicate Concern | 494348 | F | Per llion: Repair at no charge |
| 11681 | 700 | not avail. | 264 WIN MA | 4-Oct-77 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 494338 | F | Per llion- Replace TA under BLP |
| 11682 | 700 | 26010 | 300 RUM | 2-Dec-02 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Bolt Closing | Altered Adjustments or Components | 494162 | F | Per llion: Repair at no charge |
| 11683 | 700 | 25791 | 270 WIN | 21-Jan-89 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Bolt Closing | Improper Maintenance | 494186 | F | Per llion: Repair as needed. |
| 11685 | 700 | not avail. | 270 WIN | 13-Oct-76 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 494318 | F | Per llion- Replace TA under BLP |
| 11686 | 700 | 26139 | 300 RUM | 28-Apr-01 | N | S | 26-Feb-15 | 26-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 494193 | F | Per llion: Repair at no charge |
| 11687 | 700 | not avail. | 243 WIN | 2-Aug-83 | N | S | 26-Feb-15 | 26-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 494202 | F | Per llion: Repair at no charge |
| 11688 | 700 | 25793 | 3006 SPRG | 3-Nov-91 | N | S | 26-Feb-15 | 26-Feb-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 494199 | F | Per llion: Repair at no charge |

RAC001222

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11689 | 700 | not avail. | 7MM REM MA | 31-Mar-78 | N | S | 26-Feb-15 | 26-Feb-15 | Fired on Bolt Closing | Improper Maintenance | 494196 | F | Per Ilion- Replace TA under BLP |
| 11691 | 700 | not avail. | 7MM REM MA | 17-Jan-73 | N | S | 2-Mar-15 | 2-Mar-15 | Unknown Claim | Altered Adjustments or Components | 494563 | F | Per Ilion- Replace TA under BLP |
| 11692 | 700 | 26133 | 7MM REM MA | 14-Mar-01 | N | S | 2-Mar-15 | 2-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 494561 | F | Per Ilion: Repair at no charge |
| 11693 | 700 | not avail. | 7MM REM MA | 1-May-67 | N | S | 2-Mar-15 | 2-Mar-15 | Fired With Safe ON | Altered Adjustments or Components | 494559 | F | Per Ilion- Replace TA under BLP |
| 11694 | 700 | 25771 | 270 WIN | 30-Sep-97 | N | S | 2-Mar-15 | 2-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 494558 | F | Per Ilion: Repair at no charge |
| 11695 | 700 | 20000 | 35 WHELEN | 28-Jul-88 | N | S | 2-Mar-15 | 2-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 494555 | F | Per Ilion: Repair at no charge |
| 11696 | 700 | not avail. | 270 WIN | 1-Mar-72 | N | S | 2-Mar-15 | 2-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 494552 | F | Per Ilion- Replace TA under BLP |
| 11697 | 700 | not avail. | 3006 SPRG | 1-Mar-65 | N | S | 2-Mar-15 | 2-Mar-15 | Fired on Bolt Closing | Improper Maintenance | 494554 | F | Per Ilion- Replace TA under BLP |
| 11700 | 597 | 26516 | 17 HMR | 21-Jan-03 | N | PD/S | 2-Mar-15 | 27-Mar-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 497434 | F | Replace with Ramac 70723 in exchange |
| 11701 | 887 | 82502 | 12 GA | 21-Jan-14 | N | S | 3-Mar-15 | 3-Mar-15 | Failed to Extract | Sent in for Evaluation | 494665 | F | Per Ilion: Repair at no charge |
| 11704 | 700 | not avail. | 3006 SPRG | 1-Nov-66 | N | S | 3-Mar-15 | 3-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 494638 | F | Per Ilion- Replace TA under BLP |
| 11705 | 700 | 26010 | 300 RUM | 18-Dec-02 | N | S | 3-Mar-15 | 3-Mar-15 | Went Automatic | Could Not Duplicate Concern | 494669 | F | Per Ilion: Repair at no charge |
| 11709 | 597 | 26536 | 17 HMR | 27-May-03 | N | Pl/PD/S | 3-Mar-15 | 17-Mar-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 495824 | F | Converting to 22 WMR as requested by customer |
| 11710 | 700 | not avail. | 270 WIN | 21-Apr-77 | N | S | 5-Mar-15 | 5-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 495085 | F | Per Ilion- Replace TA under BLP |
| 11711 | 700 | 29717 | 3006 SPRG | 6-Nov-03 | N | S | 5-Mar-15 | 5-Mar-15 | Fired on Bolt Closing | Improper Maintenance | 495088 | F | Per Ilion: Repair at no charge |
| 11713 | 597 | 26516 | 17 HMR | 24-Jul-03 | N | Pl/PD/S | 5-Mar-15 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 11715 | 700 | not avail. | 3006 SPRG | 8-Feb-78 | N | S | 6-Mar-15 | 6-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 495250 | F | Per Ilion- Replace TA under BLP |
| 11716 | 700 | not avail. | 3006 SPRG | 2-Sep-69 | N | S | 6-Mar-15 | 6-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495248 | F | Per Ilion- Replace TA under BLP |
| 11717 | 770 | 85658 | 300 WIN MA | 10-Feb-09 | Y | S | 6-Mar-15 | 6-Mar-15 | Fired on Safe Release | Other - Unspecified or Undetermined - Firearms | 495261 | F | Per Ilion: Repair at no charge |
| 11721 | 700 | not avail. | 308 WIN | 13-Feb-76 | N | S | 10-Mar-15 | 10-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495293 | F | Per Ilion- Replace TA under BLP |
| 11722 | 700 | not avail. | 7MM REM MA | 1-Dec-80 | N | S | 11-Mar-15 | 11-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 495468 | F | Per Ilion- Replace TA under BLP |
| 11723 | 700 | N/A | 243 WIN | 21-Apr-72 | N | S | 11-Mar-15 | 11-Mar-15 | Fired on Bolt Closing | Altered Adjustments or Components | 495469 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11724 | 700 | 25851 | 270 WIN | 22-Apr-03 | N | S | 11-Mar-15 | 11-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 495386 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11726 | 700 | 25771 | 270 WIN | 25-Jan-84 | N | S | 11-Mar-15 | 11-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 495458 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |

RAC001223

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11727 | 700 | 84207 | 308 WIN | 13-May-08 | N | S | 11-Mar-15 | 11-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495464 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11728 | 597 | 26516 | 17 HMR | 3-Oct-06 | N | PD/S | 11-Mar-15 | 11-Mar-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 495459 | F | Sending $200 coupon in exchange for gun. |
| 11733 | 700 | 27523 | 308 WIN | 5-Apr-02 | N | S | 12-Mar-15 | 12-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495650 | F | Per Ilion: Repair at no charge |
| 11734 | 700 | 25777 | 7MM REM MA | 23-Jul-85 | N | S | 12-Mar-15 | 12-Mar-15 | Fired on Safe Release | Sent in for Evaluation | 495652 | F | Per Ilion: Repair at no charge |
| 11735 | 700 | not avail. | 3006 SPRG | 10-Mar-77 | N | S | 12-Mar-15 | 12-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 495661 | F | Per Ilion- Replace TA under BLP |
| 11736 | 700 | 25771 | 270 WIN | 1-Jul-85 | N | S | 12-Mar-15 | 12-Mar-15 | Fired on Bolt Closing | Improper Maintenance | 495649 | F | Per Ilion: Repair at no charge |
| 11739 | 700 | 26410 | 300 RUM | 18-Feb-03 | N | S | 12-Mar-15 | 12-Mar-15 | Fired on Safe Release | Improper Maintenance | 495648 | F | Per Ilion: Repair at no charge |
| 11741 | 700 | 25811 | 270 WIN | 18-May-89 | N | S | 16-Mar-15 | 16-Mar-15 | Fired With Safe ON | Improper Maintenance | 495659 | F | Per Ilion: Repair at no charge |
| 11742 | 700 | N/A | 3006 SPRG | 9-Apr-73 | N | S | 16-Mar-15 | 16-Mar-15 | Fired on Bolt Closing | Altered Adjustments or Components | 495923 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11743 | 700 | N/A | 7MM REM MA | 20-Nov-81 | N | S | 16-Mar-15 | 16-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495813 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11744 | 700 | 26039 | 7MM REM MA | 25-Feb-97 | N | S | 16-Mar-15 | 16-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 495814 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11746 | 870 | 81062 | 12 GA | 17-Feb-15 | N | PD/S | 16-Mar-15 | 25-Mar-15 | Action Opened on Firing | Sent in for Evaluation | 497215 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 11749 | 700 | N/A | 270 WIN | 12-May-75 | N | S | 17-Mar-15 | 17-Mar-15 | Safety not working properly | Could Not Duplicate Concern | 496309 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11750 | 700 | N/A | 3006 SPRG | 16-Jun-71 | N | S | 17-Mar-15 | 17-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 496192 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11751 | 700 | 85446 | 243 WIN | 18-Sep-12 | N | S | 17-Mar-15 | 17-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 496261 | F | Per Ilion- Repair at no charge under recall. |
| 11752 | 700 | 25793 | 3006 SPRG | 22-Jun-12 | N | S | 17-Mar-15 | 17-Mar-15 | Fail to Fire | Could Not Duplicate Concern | 496260 | F | Per Ilion: Repair at no charge |
| 11753 | 700 | 27476 | 270 WIN | 27-Feb-95 | N | S | 17-Mar-15 | 17-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 496257 | F | Per Ilion: Repair at no charge |
| 11755 | 597 | 26516 | 17 HMR | 15-Nov-06 | N | S | 17-Mar-15 | 17-Mar-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 496255 | F | Per Ilion- Rebate Coupon mailed to consumer. |
| 11754 | 597 | 26536 | 17 HMR | 19-Jun-03 | N | S | 17-Mar-15 | 28-Apr-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 496269 | F | Replace w/70723 in exchange |
| 11756 | Pardner Pump | 72312 | 12 GA | 4-Feb-14 | N | PI/PD/S | 17-Mar-15 | 6-Apr-15 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 497678 | F | Check over completely, repair as needed, and test at no charge |
| 11761 | 870 | 25568 | 12 GA | 26-Aug-08 | N | S | 19-Mar-15 | 19-Mar-15 | Unknown Claim | Other - Unspecified or Undetermined - Firearms | 496332 | F | Per Customer- Return as received |
| 11762 | 700 | not avail. | 7MM REM MA | 17-Mar-79 | N | S | 19-Mar-15 | 19-Mar-15 | Other - Firearms | Improper Maintenance | 496632 | F | Per Ilion- Replace TA under BLP |
| 11763 | 700 | 84344 | 220 SWIFT | 15-Jun-09 | N | S | 19-Mar-15 | 19-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 496633 | F | Per Ilion- Repair at no charge under recall. |

RAC001224

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11764 | 788 | not avail. | 223 REM | 3-Jul-75 | Y | S | 19-Mar-15 | 19-Mar-15 | Fired on Safe Release | Improper Maintenance | 496636 | F | Per lion: Repair at no charge |
| 11765 | 700 | 26311 | 300 WSM | 5-Oct-05 | N | S | 19-Mar-15 | 19-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 496634 | F | Per lion: Repair at no charge |
| 11766 | 1911 | 96335 | 45 ACP | 4-Sep-13 | N | S | 19-Mar-15 | 19-Mar-15 | Safety not working properly | Aft Mkt Safety | 496493 | F | Per lion-Quote to repair at discount. |
| 11773 | 700 | not avail. | 270 WIN | 27-Sep-76 | N | P/S | 19-Mar-15 | 17-Aug-15 | Fired on Safe Release | Sent in for Evaluation | 499358 | F | Davis Release agreement - Item# 83205, Doran Release Agreement - Item# 60037 |
| 11769 | 700 | 27269 | 3006 SPRG | 6-May-05 | N | S | 20-Mar-15 | 20-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 496635 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11770 | 770 | 85633 | 3006 SPRG | 28-May-13 | Y | S | 20-Mar-15 | 20-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 496954 | F | Per lion: Repair at no charge |
| 11771 | 721 | N/A | 3006 SPRG | 1-Aug-50 | Y | S | 20-Mar-15 | 20-Mar-15 | Unexplained Discharge Safe OFF | Sent in for Evaluation | 496915 | F | Per lion, check over completely, replace trigger assembly under BLM at no charge |
| 11774 | 700 | N/A | 270 WIN | 15-Jul-77 | N | S | 20-Mar-15 | 20-Mar-15 | Unexplained Discharge Safe OFF | Altered Adjustments or Components | 496957 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11778 | 700 | not avail. | 17 REM | 3-May-74 | N | S | 23-Mar-15 | 23-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 496986 | F | Per lion- Replace TA under BLP |
| 11780 | 700 | N/A | 3006 SPRG | 3-Jun-75 | N | S | 23-Mar-15 | 23-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 496990 | F | Per lion, check over completely, replace trigger assembly under BLM at no charge |
| 11781 | 700 | 25795 | 308 WIN | 1-Sep-94 | N | S | 23-Mar-15 | 23-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 496987 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11782 | 700 | N/A | 3006 SPRG | 24-Feb-76 | N | S | 23-Mar-15 | 23-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 496989 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11784 | 770 | 85635 | 7MM REM MA | 10-Jun-11 | Y | S | 23-Mar-15 | 23-Mar-15 | Delayed Firing - Firearms | Sent in for Evaluation | 497052 | F | Per lion: Repair at no charge |
| 11785 | 700 | 27391 | 7MM-08 REM | 25-Sep-09 | N | S | 23-Mar-15 | 23-Mar-15 | Unexplained Discharge Safe ON | Could Not Duplicate Concern | 496991 | F | Per lion, replace trigger assembly, check over and test fire at no charge |
| 11786 | 597 | not avail. | 17 HMR | 21-Jan-03 | N | Pl/PD/S | 23-Mar-15 | 20-May-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 499699 | F | Convert to 22 WMR - customer request |
| 11788 | 770 | 85632 | 270 WIN | 5-Nov-09 | Y | S | 25-Mar-15 | 25-Mar-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 497189 | F | Per lion: Repair at no charge |
| 11789 | 700 | not avail. | 222 REM | 1-Jan-67 | N | S | 25-Mar-15 | 25-Mar-15 | Fired on Bolt Closing | Improper Maintenance | 497214 | F | Per lion- Replace TA under BLP |
| 11790 | 597 | 26513 | 22 LR | 28-Oct-13 | N | S | 25-Mar-15 | 25-Mar-15 | Unknown Claim | Other - Unspecified or Undetermined - Firearms | 497122 | F | Per lion: Repair at no charge |
| 11792 | XM15-E2S | not avail. | 223/5.56 | 30-Jan-06 | N | S | 25-Mar-15 | 25-Mar-15 | Went Automatic | Could Not Duplicate Concern | 497218 | F | Per lion: Repair at no charge |
| 11795 | XM15-E2S | not avail. | 223/5.56 | 30-Jan-06 | N | S | 25-Mar-15 | 25-Mar-15 | Went Automatic | Could Not Duplicate Concern | 497219 | F | Per lion: Repair at no charge |
| 11804 | 700 | 25791 | 270 WIN | 2-Feb-84 | N | S | 27-Mar-15 | 27-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 497283 | F | Per lion: Repair at no charge |
| 11805 | 700 | 25773 | 3006 SPRG | 21-Jan-89 | N | S | 27-Mar-15 | 27-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 497290 | F | Per lion: Repair at no charge |

RAC001225

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11806 | 700 | not avail. | 270 WIN | 12-Jan-72 | N | S | 27-Mar-15 | 27-Mar-15 | Unknown Claim | Sent in for Evaluation | 497431 | F | Per Ilion- Replace TA under BLP |
| 11807 | 700 | 25801 | 17 REM | 29-Feb-96 | N | S | 27-Mar-15 | 27-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 497367 | F | Per Ilion: Repair at no charge |
| 11808 | 700 | 27478 | 3006 SPRG | 5-Sep-95 | N | S | 27-Mar-15 | 27-Mar-15 | Fired on Safe Release | Could Not Duplicate Concern | 497297 | F | Per Ilion: Repair at no charge |
| 11813 | 597 | 26560 | 22 WMR | 12-Aug-14 | N | S | 31-Mar-15 | 31-Mar-15 | Fail to Fire | Sent in for Evaluation | 497489 | F | Per Ilion: Repair at no charge |
| 11818 | 700 | not avail. | 3006 SPRG | 10-May-72 | N | S | 31-Mar-15 | 31-Mar-15 | Fired With Safe ON | Altered Adjustments or Components | 497548 | F | Per Ilion- Replace TA under BLP |
| 11821 | 700 | not avail. | 222 REM | 1-May-64 | N | S | 31-Mar-15 | 31-Mar-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 497568 | F | Per Ilion- Replace TA under BLP |
| 11822 | 700 | 25811 | 270 WIN | 17-Oct-86 | N | S | 31-Mar-15 | 31-Mar-15 | Delayed Firing - Firearms | Sent in for Evaluation | 497494 | F | Per Ilion: Repair at no charge |
| 11823 | 700 | not avail. | 222 REM | 11-Jan-71 | N | S | 31-Mar-15 | 31-Mar-15 | Fired on Safe Release | Altered Adjustments or Components | 497549 | F | Per Ilion- Replace TA under BLP |
| 11824 | 700 | 27311 | 7MM REM MA | 4-Jun-12 | N | PI/S | 31-Mar-15 | 23-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498612 | F | Check over completely, repair as needed, and test at no charge |
| 11825 | 788 | not avail. | 22-250 REM | 18-Apr-80 | Y | S | 31-Mar-15 | 13-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 497567 | F | Clean TA @ n/c - goodwill gesture |
| 11816 | 788 | not avail. | 243 WIN | 6-Feb-78 | Y | S | 31-Mar-15 | 13-May-15 | Fired on Safe Release | Improper Maintenance | 497518 | F | Clean TA @ n/c - goodwill gesture |
| 11837 | 700 | 84370 | 223 REM | 28-Mar-13 | N | PD/S | 31-Mar-15 | 16-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499015 | F | Per Release - Repair rifle @ n/c under XMP recall & reimbursement check for $443 |
| 11836 | 700 | 84528 | 300 RUM | 17-Aug-10 | N | S | 2-Apr-15 | 2-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 497681 | F | Ilion repaired at n/c |
| 11838 | 78 | 26162 | 270 WIN | 19-Nov-85 | Y | S | 2-Apr-15 | 2-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 497707 | F | Per Ilion, replace trigger assembly, check over and test fire at no charge |
| 11839 | 700 | 26263 | 7MM REM MA | 28-Feb-97 | N | S | 2-Apr-15 | 2-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 497711 | F | Check over completely, repair as needed, and test at no charge |
| 11844 | 1187 | 29819 | 12 GA | 27-May-95 | N | S | 7-Apr-15 | 28-Apr-15 | Fired Out of Battery | Fired from Contact with Foreign Object | 497831 | F | Per Ilion- Repair at 1/2 cost |
| 11846 | 700 | not avail. | 6MM REM | 30-Aug-76 | N | S | 7-Apr-15 | 7-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 497867 | F | Per Ilion- Replace TA under BLP |
| 11852 | 700 | 27363 | 3006 SPRG | 17-Nov-08 | N | S | 8-Apr-15 | 8-May-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 499364 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 11854 | CARBON 15 | 91037 | 223/5.56 | 6-Mar-14 | N | S | 9-Apr-15 | 9-Apr-15 | Jar-Off Safe ON | Sent in for Evaluation | 498080 | F | Per Ilion: Repair at no charge |
| 11857 | 700 | 25845 | 260 REM | 10-May-01 | N | S | 9-Apr-15 | 9-Apr-15 | Other - Firearms | Sent in for Evaluation | 497975 | F | Per Ilion: Repair at no charge |
| 11858 | 700 | 25815 | 7MM REM MA | 12-Jul-83 | N | S | 9-Apr-15 | 9-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498018 | F | Per Ilion: Repair at no charge |
| 11860 | 710 | 27408 | 270 WIN | 17-Feb-04 | Y | S | 9-Apr-15 | 9-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 498077 | F | Per Ilion: Repair at no charge |
| 11862 | 700 | not avail. | 3006 SPRG | 24-Sep-76 | N | S | 14-Apr-15 | 14-Apr-15 | Fired on Bolt Closing | Sent in for Evaluation | 498152 | F | Per Ilion- Replace TA under BLP |
| 11863 | 700 | 84164 | 300 WIN MA | 18-Dec-14 | N | S | 14-Apr-15 | 14-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498169 | F | Per Ilion- Repair at no charge under recall. |
| 11864 | 700 | not avail. | 3006 SPRG | 15-Sep-71 | N | S | 14-Apr-15 | 14-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498274 | F | Per Ilion- Replace TA under BLP |
| 11865 | 700 | not avail. | 308 WIN | 9-May-78 | N | S | 14-Apr-15 | 14-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498219 | F | Per Ilion- Replace TA under BLP |
| 11866 | 700 | not avail. | 270 WIN | 31-Aug-70 | N | S | 14-Apr-15 | 14-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498221 | F | Per Ilion- Replace TA under BLP |

RAC001226

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11868 | 770 | 85634 | 308 WIN | 26-Apr-07 | Y | S | 14-Apr-15 | 14-Apr-15 | Fired on Bolt Closing | Sent in for Evaluation | 498250 | F | Per lion: Repair at no charge |
| 11867 | 597 | 26516 | 17 HMR | 31-Jul-03 | N | S | 14-Apr-15 | 22-May-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 498278 | F | Rebate coupon mailed to consumer |
| 11870 | 597 | N/A | 17 HMR | | N | PI/PD/S | 14-Apr-15 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 11876 | 710 | 27408 | 270 WIN | 12-Mar-05 | Y | S | 16-Apr-15 | 27-Apr-15 | Fired on Bolt Closing | Sent in for Evaluation | 498332 | F | Call Center replaced at no charge w/Model 783 |
| 11877 | 700 | 84645 | 243 WIN | 2-Aug-12 | N | S | 16-Apr-15 | 16-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498447 | F | Per lion- Repair at no charge under recall. |
| 11878 | 700 | not avail. | 270 WIN | 1-Jan-63 | N | S | 16-Apr-15 | 16-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498305 | F | Per lion- Replace TA under BLP |
| 11879 | 7400 | 24716 | 3006 SPRG | 23-Jan-85 | Y | PD/S | 16-Apr-15 | 16-Apr-15 | Failed to Extract | Rotated Barrel Extension | 498324 | F | Per lion: Repair at no charge |
| 11880 | 700 | not avail. | 7MM REM MA | 1-Dec-79 | N | S | 16-Apr-15 | 16-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498283 | F | Per lion- Replace TA under BLP |
| 11881 | 700 | not avail. | 6MM REM | 19-Sep-78 | N | S | 16-Apr-15 | 16-Apr-15 | Fired on Safe Release | Improper Maintenance | 498284 | F | Per lion- Replace TA under BLP |
| 11882 | 700 | not avail. | 243 WIN | 25-Sep-79 | N | S | 16-Apr-15 | 16-Apr-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 498459 | F | Per lion- Replace TA under BLP |
| 11885 | 1187 | 83617 | 12 GA | 18-Nov-11 | N | S | 20-Apr-15 | 20-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498570 | F | Per lion: Repair at no charge |
| 11888 | 700 | 20000 | 22-250 REM | 20-May-71 | N | S | 20-Apr-15 | 20-Apr-15 | Other - Firearms | Rotated Barrel Extension | 498474 | F | Per lion: Repair at no charge |
| 11889 | 887 | 82540 | 12 GA | 17-Jul-10 | N | S | 20-Apr-15 | 20-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498549 | F | Per lion: Repair at no charge |
| 11890 | 597 | 26516 | 17 HMR | 10-Jul-05 | N | S | 20-Apr-15 | 20-Apr-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 498520 | F | Per lion: Repair at no charge |
| 11891 | 700 | not avail. | 270 WIN | 22-Sep-71 | N | S | 20-Apr-15 | 20-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498485 | F | Per lion- Replace TA under BLP |
| 11892 | 887 | 82502 | 12 GA | 19-Jul-13 | N | S | 20-Apr-15 | 20-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498482 | F | Per lion: Repair at no charge |
| 11894 | 700 | not avail. | 25-06 REM | 1-Apr-76 | N | S | 22-Apr-15 | 22-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 498613 | F | Per lion- Replace TA under BLP |
| 11895 | 700 | not avail. | 3006 SPRG | 21-Feb-77 | N | S | 22-Apr-15 | 22-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 498660 | F | Per lion- Replace TA under BLP |
| 11896 | 700 | 26063 | 3006 SPRG | 11-May-93 | N | S | 22-Apr-15 | 22-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498574 | F | Per lion: Repair at no charge |
| 11897 | 700 | not avail. | 25-06 REM | 1-Oct-74 | N | S | 22-Apr-15 | 22-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498658 | F | Per lion- Replace TA under BLP |
| 11903 | 700 | not avail. | 3006 SPRG | 29-Jul-76 | N | S | 24-Apr-15 | 24-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 498796 | F | Per lion- Replace TA under BLP |
| 11904 | 700 | not avail. | 270 WIN | 13-Sep-77 | N | PD/S | 24-Apr-15 | 24-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498791 | F | Per lion- Replace TA under BLP |
| 11906 | 700 | 84218 | 308 WIN | 1-Oct-14 | N | S | 24-Apr-15 | 24-Apr-15 | Fired on Bolt Closing | Rotated Barrel Extension | 498767 | F | Per lion- Repair at no charge under recall. |
| 11907 | 742 | not avail. | 3006 SPRG | 1-Aug-76 | Y | S | 24-Apr-15 | 24-Apr-15 | Other - Firearms | Sent in for Evaluation | 498792 | F | Per lion: Return As Received |
| 11908 | 700 | not avail. | 222 REM | 18-Dec-75 | N | S | 24-Apr-15 | 24-Apr-15 | Fired on Safe Release | Could Not Duplicate Concern | 498766 | F | Per lion- Replace TA under BLP |
| 11911 | 700 | not avail. | 25-06 REM | 20-Mar-72 | N | S | 24-Apr-15 | 24-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498736 | F | Per lion- Replace TA under BLP |
| 11913 | 700 | 27169 | 7MM REM MA | 17-Aug-06 | N | PD/S | 24-Apr-15 | 15-Jun-15 | Unexplained Discharge Safe OFF | Could Not Duplicate Concern | 500402 | F | Check over completely, repair as needed, and test at no charge |
| 11920 | SEVEN | 24782 | 243 WIN | 3-Dec-96 | N | S | 28-Apr-15 | 28-Apr-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 498908 | F | Per lion: Repair at no charge |

RAC001227

| ID | Model | Serial | Caliber | Date | | Type | Date1 | Date2 | Issue | Category | Number | F | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11921 | 597 | 26536 | 17 HMR | 24-Mar-03 | N | S | 28-Apr-15 | 28-Apr-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 498907 | F | Per lion: Repair at no charge |
| 11922 | 700 | 85435 | 308 WIN | 5-Mar-14 | N | S | 28-Apr-15 | 28-Apr-15 | Fired on Safe Release | Altered Adjustments or Components | 498909 | F | Per lion: Replace with Ramac #81048 |
| 11925 | 887 | 82500 | 12 GA | 29-Jun-12 | N | Pl/S | 28-Apr-15 | 29-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499815 | F | Check over, repair if needed & test @ n/c |
| 11923 | Handi Rifle | 72652 | 223 REM | 6-Nov-13 | N | S | 28-Apr-15 | 14-May-15 | Ammunition Exploded | Sent in for Evaluation | 499369 | F | Refunded purchase price in Consumer Service. |
| 11937 | 700 | 25630 | 270 WIN | 16-Jan-86 | N | S | 1-May-15 | 27-May-15 | Fired on Safe Release | Sent in for Evaluation | 499989 | F | Per lion, replace trigger assembly, check over, and test fire at no charge |
| 11935 | 700 | not avail. | 3006 sprg | 16-Feb-70 | N | S | 1-May-15 | 1-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499014 | F | Per lion- Replace TA under BLP |
| 11936 | 700 | 27123 | 3006 SPRG | 18-Mar-06 | N | S | 1-May-15 | 22-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499013 | F | Per lion - Repair at n/c - goodwill |
| 11938 | 700 | 25773 | 3006 SPRG | 7-Nov-89 | N | S | 1-May-15 | 27-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499996 | F | Per lion, quote to check over completely, repair as needed, and test, replace trigger at no charge |
| 11934 | 710 | 27408 | 270 WIN | 23-Aug-02 | Y | S | 1-May-15 | 1-May-15 | Fired on Bolt Closing | Altered Adjustments or Components | 499034 | F | Per lion- Replace with Ramac #85844 |
| 11932 | 710 | 27410 | 3006 sprg | 20-May-05 | Y | S | 1-May-15 | 1-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499029 | F | Per lion- Replace with Ramac #85846 |
| 11942 | 700 | 84217 | 243 WIN | 22-Mar-13 | N | S | 5-May-15 | 5-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499202 | F | Per lion: Repair at no charge |
| 11943 | 700 | 27363 | 3006 SPRG | 17-Apr-09 | N | S | 5-May-15 | 5-May-15 | Fired on Bolt Closing | Sent in for Evaluation | 499203 | F | Per lion: Repair at no charge under recall. |
| 11940 | 887 | 82502 | 12 GA | 6-Apr-10 | N | S | 5-May-15 | 5-May-15 | Fired Out of Battery | Sent in for Evaluation | 499204 | F | Per lion, check over completely, repair as needed, and test at no charge. |
| 11941 | SEVEN | 24782 | 243 WIN | 25-May-90 | N | S | 5-May-15 | 5-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499199 | F | Per lion: Repair at no charge |
| 11944 | 597 | 26514 | 17 HMR | 17-Jun-04 | N | Pl/PD/S | 5-May-15 | 10-Aug-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 500821 | F | Replace with Ramac 27491 in exchange |
| 11948 | 700 | 84408 | 300 RUM | 6-Feb-09 | N | PD/S | 6-May-15 | 7-May-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | n/a | F | Check for $954.56 CA $$ for truck damage |
| 11946 | 700 | N/A | 270 WIN | 14-Jan-81 | N | PD/S | 6-May-15 | 2-Jun-15 | Fired on Safe Release | Altered Adjustments or Components | 500106 | F | Check over completely, repair as needed, and test at no charge |
| 11950 | 700 | not avail. | 243 win | 1-Mar-67 | N | S | 8-May-15 | 8-May-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 499359 | F | Per lion- Replace TA under BLP |
| 11954 | 700 | 27094 | 270 WIN | 16-Jan-06 | N | S | 8-May-15 | 8-May-15 | Fired With Safe ON | Could Not Duplicate Concern | 499366 | F | Per lion: Repair at no charge |
| 11957 | 700 | 25971 | 300 RUM | 15-Mar-01 | N | S | 8-May-15 | 8-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499357 | F | Per lion: Repair at no charge |
| 11955 | 700 | 25807 | 300 WIN MA | 16-Apr-93 | N | S | 8-May-15 | 8-May-15 | Fired on Safe Release | Improper Maintenance | 499319 | F | Per lion: Repair at no charge |
| 11952 | 700 | not avail. | 308 WIN | 17-Sep-71 | N | S | 8-May-15 | 8-May-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 499367 | F | Per lion- Repair at no charge under recall. |
| 11951 | 700 | not avail. | 7MM REM MA | 8-Mar-72 | N | S | 8-May-15 | 8-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499365 | F | Per lion- Replace TA under BLP |

RAC001228

| ID | Model | Serial | Caliber | Date | Y/N | Type | Date | Date | Complaint | Category | Number | F | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11964 | 770 | 85634 | 308 WIN | 29-Apr-14 | Y | S | 12-May-15 | 12-May-15 | Fail to Fire | Could Not Duplicate Concern | 499379 | F | Per Ilion: Repair at no charge |
| 11962 | 887 | 82502 | 12 GA | 28-Mar-14 | N | S | 12-May-15 | 12-May-15 | Unexplained Discharge - No Mention of Safety Position | Rotated Barrel Extension | 499402 | F | Per Ilion: Repair at no charge |
| 11959 | 597 | 26514 | 17 HMR | 23-Feb-05 | N | Pt/PD/S | 12-May-15 | 9-Jun-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 500403 | F | Converting to 22 WMR as requested by customer |
| 11968 | 597 | 26536 | 17 HMR | 26-Mar-03 | N | Pt/PD/S | 12-May-15 | 9-Jun-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 500404 | F | Replace with Ramac 70723 in exchange |
| 11973 | 700 | 84207 | 308 WIN | 25-Oct-13 | N | PD/S | 12-May-15 | 4-May-16 | Fired on Safe Release | Not Examined by Product Service | n/a | | Rifle not returned to Ilion for exam |
| 11971 | 700 | N/A | 3006 SPRG | 29-Nov-72 | N | PD/S | 13-May-15 | 17-Jun-15 | Fired on Safe Release | Could Not Duplicate Concern | 500657 | F | Check over completely, repair as needed, and test at no charge |
| 11974 | 700 | not avail. | 3006 SPRG | 1-Feb-68 | N | S | 15-May-15 | 15-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 458910 | F | Per Ilion- Replace TA under BLP |
| 11975 | 721 | not avail. | 270 WIN | 1-Nov-73 | Y | S | 15-May-15 | 15-May-15 | Fired on Safe Release | Sent in for Evaluation | 499587 | F | Per Ilion - Replace TA @ n/c |
| 11978 | SPR 210 | 89524 | 12 GA | 19-Dec-05 | Y | Pt/S | 19-May-15 | 28-Aug-15 | Personal Injury while using firearm | Could Not Duplicate Concern | 501093 | F | Returned as Received as requested by customer |
| 11982 | 700 | 27333 | 300 WSM | 14-Feb-06 | N | S | 20-May-15 | 20-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499702 | F | Per Ilion: Repair at no charge |
| 11985 | 700 | not avail. | 3006 SPRG | 15-Oct-69 | N | S | 20-May-15 | 20-May-15 | Fired on Safe Release | Could Not Duplicate Concern | 499716 | F | Per Ilion- Replace TA under BLP |
| 11981 | 700 | 26449 | 6.8MM SPC | 21-Sep-05 | N | S | 20-May-15 | 20-May-15 | Fired on Safe Release | Altered Adjustments or Components | 499714 | F | Per Ilion: Repair at no charge |
| 11983 | 700 | not avail. | 7MM REM MA | 1-Sep-64 | N | S | 20-May-15 | 20-May-15 | Fired With Safe ON | Altered Adjustments or Components | 499718 | F | Per Ilion- Replace TA under BLP |
| 11980 | 788 | not avail. | 6MM REM | 18-Sep-78 | Y | S | 20-May-15 | 20-May-15 | Fired on Safe Release | Improper Maintenance | 499693 | F | Per Ilion: Repair at no charge |
| 11979 | 887 | 82502 | 12 GA | 13-Aug-10 | N | S | 20-May-15 | 20-May-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 499694 | F | Per Ilion: Repair at no charge |
| 11986 | 700 | N/A | 3006 SPRG | 1-Mar-61 | N | S | 20-May-15 | 4-Jun-15 | Light Trigger Pull | Could Not Duplicate Concern | 500188 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 11995 | 700 | not avail. | 25-06 REM | 5-May-75 | N | S | 22-May-15 | 22-May-15 | Fired on Bolt Closing | Altered Adjustments or Components | 499853 | F | Per Ilion- Replace TA under BLP |
| 11993 | 700 | not avail. | 270 WIN | 27-Jul-79 | N | S | 22-May-15 | 22-May-15 | Fired on Bolt Closing | Broken or Missing Parts | 499816 | F | Per Ilion- Replace TA under BLP |
| 11996 | 700 | not avail. | 3006 SPRG | 24-Feb-76 | N | S | 22-May-15 | 22-May-15 | Fired on Safe Release | Altered Adjustments or Components | 499820 | F | Per Ilion- Replace TA under BLP |
| 11994 | 700 | 25833 | 308 WIN | 9-Jan-92 | N | S | 22-May-15 | 22-May-15 | Fired on Bolt Closing | Altered Adjustments or Components | 499818 | F | Per Ilion: Repair at no charge |
| 11997 | 700 | 27480 | 7MM REM MA | 31-Aug-99 | N | S | 22-May-15 | 22-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499819 | F | Per Ilion: Repair at no charge |
| 11998 | 1911R1 | 96323 | 45 ACP | 18-Feb-14 | N | S | 22-May-15 | 22-May-15 | Went Automatic | Could Not Duplicate Concern | 499851 | F | Per Ilion: Repair at no charge |
| 11999 | 597 | 26536 | 17 HMR | 25-Oct-02 | N | Pt/PD/S | 22-May-15 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 12006 | 597 | 26513 | 22 LR | 13-Mar-14 | N | S | 27-May-15 | 27-May-15 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 499906 | F | Per Ilion: Repair at no charge |
| 12009 | 700 | 25793 | 3006 SPRG | 5-Mar-85 | N | S | 27-May-15 | 27-May-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 499893 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001229

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12007 | 870 | 26462 | 20 GA | 5-Jun-14 | N | S | 27-May-15 | 27-May-15 | Jar-Off - No Mention of Safety Position | Could Not Duplicate Concern | 499939 | F | Per lion: Repair at no charge |
| 12010 | SEVEN | 85952 | 223 REM | 8-Jan-08 | N | S | 27-May-15 | 27-May-15 | Other - Firearms | Sent in for Evaluation | 499894 | F | Per lion: Repair at no charge |
| 12008 | 597 | 26537 | 22 LR | 15-Aug-09 | N | Pl/S | 27-May-15 | 24-Jul-15 | Fired Out of Battery | Other - Unspecified or Undetermined - Firearms | 501168 | F | Replace w/26537 in exchange |
| 12014 | 597 | 26537 | 22 LR | 4-Sep-14 | N | PD/S | 27-May-15 | 21-Oct-15 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Firearms | 504642 | F | Check over completely, repair as needed, and test at no charge |
| 12017 | 597 | N/A | 17 HMR | | N | PD/S | 29-May-15 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 12022 | 700 | 25793 | 3006 SPRG | 5-Mar-85 | N | S | 1-Jun-15 | 1-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500103 | F | Per lion: Repair at no charge |
| 12021 | 700 | 25775 | 308 WIN | 6-Sep-91 | N | S | 1-Jun-15 | 1-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500102 | F | Per llion- Repair at no charge under XMP recall. |
| 12018 | 700 | 27325 | 7MM-08 REM | 30-May-03 | N | S | 1-Jun-15 | 1-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500108 | F | Per llion- Repair at no charge under XMP recall. |
| 12020 | 710 | 27410 | 3006 SPRG | 19-Jul-06 | Y | S | 1-Jun-15 | 17-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 500101 | F | Replace w/85631 in exchange thru SNC |
| 12031 | 700 | 84214 | 204 RUGER | 19-Dec-11 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500233 | F | Per llion- Repair at no charge under XMP recall. |
| 12026 | 700 | not avail. | 22-250 REM | 17-Feb-78 | N | S | 4-Jun-15 | 4-Jun-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 500247 | F | Per llion- Replace TA under BLP |
| 12024 | 700 | 26915 | 3006 SPRG | 15-Dec-93 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500160 | F | Per llion- Repair at no charge under XMP recall. |
| 12027 | 700 | not avail. | 3006 SPRG | 17-Sep-76 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 500158 | F | Per llion- Replace TA under BLP |
| 12028 | 700 | not avail. | 3006 SPRG | 13-Jul-76 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500157 | F | Per llion- Repair at no charge under XMP recall. |
| 12032 | 700 | not avail. | 3006 SPRG | 7-May-74 | N | S | 4-Jun-15 | 4-Jun-15 | Fired on Safe Release | Could Not Duplicate Concern | 500227 | F | Per llion- Replace TA under BLP |
| 12030 | 700 | not avail. | 7MM REM MA | 3-Oct-87 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500165 | F | Per lion: Repair at no charge |
| 12023 | 887 | 82502 | 12 GA | 26-Aug-09 | N | S | 4-Jun-15 | 4-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500159 | F | Per lion: Repair at no charge |
| 12029 | 887 | 82502 | 12 GA | 2-Aug-10 | N | S | 4-Jun-15 | 4-Jun-15 | Fired on Bolt Opening | Sent in for Evaluation | 500144 | F | Per lion: Repair at no charge |

RAC001230

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12041 | 700 | not avail. | 22-250 REM | 14-Jan-79 | N | S | 8-Jun-15 | 8-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500347 | F | Per Ilion- Replace TA under BLP |
| 12042 | 700 | not avail. | 3006 SPRG | 2-Mar-80 | N | S | 8-Jun-15 | 8-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500346 | F | Per Ilion: Repair at no charge |
| 12043 | 700 | not avail. | 3006 SPRG | | N | | 8-Jun-15 | 8-Jun-15 | Fired on Safe Release | Altered Adjustments or Components | 500342 | F | Per Ilion- Replace TA under BLP |
| 12045 | 700 | 25793 | 3006 SPRG | 7-Dec-83 | N | S | 8-Jun-15 | 8-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500349 | F | Per Ilion- Repair at no charge under XMP recall. |
| 12047 | 597 | 26516 | 17 HMR | 12-Feb-03 | N | PD/S | 8-Jun-15 | 21-Aug-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Ammunition | 500946 | F | Replace with Ramac 70712 in exchange |
| 12051 | 710 | 27410 | 3006 sprg | 17-Mar-02 | Y | S | 9-Jun-15 | 9-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 500415 | F | Per Ilion- Replace with Ramac #85849 |
| 12049 | 887 | 82502 | 12 GA | 11-Jul-11 | N | S | 9-Jun-15 | 9-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500389 | F | Per Ilion: Repair at no charge |
| 12050 | VERSA MAX | 81042 | 12 GA | 10-Jan-12 | N | S | 9-Jun-15 | 9-Jun-15 | Jamming/Feeding Issues | Choke Tube Concentricity | 500401 | F | Per Ilion: Repair at no charge |
| 12065 | 597 | 26537 | 22 LR | 25-Mar-13 | N | PD/S | 10-Jun-15 | 10-Jun-15 | Fired on Bolt Closing | Other - Unspecified or Undetermined - Firearms | 500444 | F | Per Ilion: Repair at no charge |
| 12059 | 700 | not avail. | 223 REM | 1-Jul-63 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500348 | F | Per Ilion, replace trigger assembly at no charge, replace bolt at 25% discount |
| 12057 | 700 | 85372 | 243 WIN | 9-Apr-08 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500441 | F | Per Ilion: Repair at no charge |
| 12058 | 700 | not avail. | 270 WIN | 1-Dec-87 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500440 | F | Per Ilion- Repair at no charge under XMP update. |
| 12060 | 700 | not avail. | 3006 SPRG | 21-Aug-79 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500451 | F | Per Ilion- Repair at no charge under XMP update. |
| 12062 | 700 | not avail. | 3006 SPRG | 4-Mar-80 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500453 | F | Per Ilion- Repair at no charge under XMP update. |
| 12063 | 700 | 25773 | 3006 SPRG | 16-Apr-93 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500452 | F | Per Ilion- Replace TA under BLP |
| 12061 | 700 | not avail. | 7MM REM MA | 1-Jul-62 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500442 | F | Per Ilion- Replace TA under BLP |

RAC001231

| ID | | | | | | | | | Description | Concern | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12056 | SEVEN | 24793 | 243 WIN | 16-Mar-01 | N | S | 10-Jun-15 | 10-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 500482 | F | Per Ilion: Repair at no charge |
| 12066 | 700 | not avail. | 3006 SPRG | 1-Oct-74 | N | S | 12-Jun-15 | 12-Jun-15 | Fired on Safe Release | Could Not Duplicate Concern | 500587 | F | Per Ilion- Replace TA under BLP |
| 12067 | 700 | not avail. | 3006 SPRG | 15-May-69 | N | S | 12-Jun-15 | 12-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500536 | F | Per Ilion- Repair at no charge under XMP update. |
| 12069 | 700 | 25793 | 3006 SPRG | 16-Aug-11 | N | S | 12-Jun-15 | 12-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500538 | F | Per Ilion- Repair at no charge under XMP update. |
| 12070 | 700 | not avail. | 6MM REM | 26-Feb-71 | N | S | 12-Jun-15 | 12-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500535 | F | Per Ilion- Repair at no charge under XMP update. |
| 12068 | 700 | not avail. | 7MM REM MA | 28-Oct-76 | N | S | 12-Jun-15 | 12-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 500537 | F | Per Ilion- Replace TA under BLP |
| 12071 | 597 | 26516 | 17 HMR | 15-Mar-05 | N | PD/S | 12-Jun-15 | * | My Gun Blew Up | Other - Unexamined | | F | |
| 12078 | 597 | 26516 | 22 WMR | 28-Aug-03 | N | PD/S | 16-Jun-15 | 16-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Other - Unspecified or Undetermined - Ammunition | 500601 | F | Per Ilion: Repair at no charge |
| 12074 | 700 | not avail. | 270 WIN | 23-Apr-76 | N | S | 16-Jun-15 | 16-Jun-15 | Fired on Bolt Closing | Improper Maintenance | 500675 | F | Per Ilion- Replace TA under BLP |
| 12077 | 700 | not avail. | 270 WIN | 29-Mar-72 | N | S | 16-Jun-15 | 16-Jun-15 | Fired on Bolt Closing | Altered Adjustments or Components | 500613 | F | Per Ilion- Replace TA under BLP |
| 12079 | 700 | not avail. | 270 WIN | 1-Mar-64 | N | S | 16-Jun-15 | 16-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500660 | F | Per Ilion- Repair at no charge under XMP update. |
| 12080 | 700 | not avail. | 270 WIN | 16-Oct-75 | N | S | 16-Jun-15 | 16-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500659 | F | Per Ilion- Replace TA under BLP |
| 12075 | 700 | 25813 | 3006 SPRG | 3-Sep-96 | N | S | 16-Jun-15 | 16-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500676 | F | Per Ilion- Repair at no charge under XMP update. |
| 12081 | 1100 | 25330 | 12 GA | 10-Feb-75 | N | S | 16-Jun-15 | 16-Jun-15 | Fired Out of Battery | Could Not Duplicate Concern | 500666 | F | Per Ilion- Repair at 1/2 cost |
| 12092 | 597 | 80850 | 22WMR | 11-Dec-14 | N | S | 18-Jun-15 | 18-Jun-15 | Cartridge Cases Damaged during firing | Wrong Ammunition Fired in Gun | 500744 | F | Per Ilion- Repair as needed at no charge. |
| 12087 | 700 | 25773 | 3006 SPRG | 30-Dec-94 | N | S | 18-Jun-15 | 18-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500798 | F | Per Ilion- Replace TA under XMP update |
| 12093 | 700 | Not Avail. | 6MM REM | 5-Apr-72 | N | S | 18-Jun-15 | 18-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500769 | F | Per Ilion- Repair at no charge |
| 12088 | 887 | 82500 | 12GA | 27-Apr-11 | N | S | 18-Jun-15 | 18-Jun-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 500729 | F | Per Ilion- Repair at no charge |

RAC001232

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12091 | 710 | 27418 | 243 WIN | 8-Nov-06 | Y | S | 18-Jun-15 | 17-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 500768 | | Replace with Ramac 85842 in exchange |
| 12095 | 870 | 25098 | 12 GA | 8-Apr-10 | N | Pl/PD/S | 18-Jun-15 | 18-Aug-15 | Fired Out of Battery | Slow to Peak | 502312 | F | Check over completely, repair as needed, and test at no charge |
| 12103 | 700 | not avail. | 243 WIN | 1-Nov-62 | N | S | 23-Jun-15 | 23-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500839 | F | Per Ilion- Repair at no charge under XMP update. |
| 12102 | 700 | 27173 | 270 WSM | 17-Nov-09 | N | S | 23-Jun-15 | 23-Jun-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 500833 | F | Per Ilion- Repair at no charge under XMP update. |
| 12099 | 700 | 87882 | 300 WIN MA | 27-Jun-13 | N | S | 23-Jun-15 | 23-Jun-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 500802 | F | Per Ilion: Repair at no charge |
| 12098 | 700 | not avail. | 308 WIN | 16-Jun-81 | N | S | 23-Jun-15 | 23-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500819 | F | Per Ilion- Repair at no charge under XMP update. |
| 12101 | 710 | 27408 | 270 WIN | 19-Sep-05 | Y | S | 23-Jun-15 | 23-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500820 | F | Per Ilioin, replace with Ramac 85844 in exchange |
| 12100 | 770 | 85656 | 3006 SPRG | 1-Jun-09 | Y | S | 23-Jun-15 | 21-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500840 | F | Per Ilion: Replace w/85846 @ no charge |
| 12111 | 887 | 82500 | 12 GA | 18-Feb-10 | N | PD/S | 25-Jun-15 | 25-Jun-15 | Broken Part | Sent in for Evaluation | 500947 | F | Per Ilion: Repair at no charge |
| 12109 | 700 | 84600 | 223 REM | 5-Sep-12 | N | S | 25-Jun-15 | 25-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500948 | F | Per Ilion- Repair at no charge under XMP update. |
| 12106 | 700 | not avail. | 3006 SPRG | 4-Feb-78 | N | S | 25-Jun-15 | 25-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500923 | F | Per Ilion- Replace TA under BLP |
| 12107 | 700 | not avail. | 3006 SPRG | 20-Aug-75 | N | S | 25-Jun-15 | 25-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 500924 | F | Per Ilion- Repair at no charge under XMP update. |
| 12108 | 700 | not avail. | 7MM REM MA | 7-Mar-78 | N | S | 25-Jun-15 | 25-Jun-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 500925 | F | Per Ilion- Replace TA under BLP |
| 12110 | 870 | 25549 | 12 GA | 27-Mar-14 | N | S | 25-Jun-15 | 25-Jun-15 | Fail to Fire | Sent in for Evaluation | 500968 | F | Per Ilion: Repair at no charge |
| 12114 | 700 | 84600 | 223 REM | 12-Sep-13 | N | PD/S | 30-Jun-15 | * | Fired on Bolt Closing | Other - Unexamined | | F | |
| 12117 | 597 | 26536 | 17 HMR | 24-Oct-02 | N | PD/S | 1-Jul-15 | 1-Jul-15 | My Gun Blew Up | Other - Unspecified or Undetermined - Firearms | 501062 | F | Per Ilion, converting to 22 WMR as requested by customer. |
| 12118 | 700 | 26909 | 270 WIN | 3-Dec-78 | N | S | 1-Jul-15 | 1-Jul-15 | Delayed Firing - Firearms | Could Not Duplicate Concern | 501052 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12115 | 700 | N/A | 3006 SPRG | 25-May-78 | N | S | 1-Jul-15 | 1-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501060 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001233

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12116 | 700 | N/A | 3006 SPRG | 26-Jul-76 | N | S | 1-Jul-15 | 1-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501061 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12119 | 700 | 25934 | 3006 SPRG | 8-Feb-12 | N | S | 1-Jul-15 | 1-Jul-15 | Other - Firearms | Sent in for Evaluation | 501053 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12120 | 700 | 27269 | 3006 SPRG | 19-Sep-11 | N | S | 1-Jul-15 | 1-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Sent in for Evaluation | 501054 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12121 | 700 ML | 27589 | 50 CAL | 17-Oct-02 | N | S | 6-Jul-15 | 6-Jul-15 | Fired on Bolt Closing | Sent in for Evaluation | 501095 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12126 | 700 | N/A | 7MM REM MA | 13-Oct-70 | N | S | 7-Jul-15 | 7-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Improper Maintenance | 501270 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |
| 12128 | 710 | 27410 | 3006 SPRG | 3-Apr-03 | Y | S | 7-Jul-15 | 28-Jul-15 | Fired With Safe ON | Sent in for Evaluation | 501273 | F | Per Ilion - Replace w/85846 - goodwill |
| 12129 | 887 | 82500 | 12 GA | 9-Nov-09 | N | S | 7-Jul-15 | 7-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501182 | F | Per Ilion - Repair at n/c |
| 12124 | 1187 | 29591 | 20 GA | 26-Oct-99 | N | S | 7-Jul-15 | 7-Jul-15 | Safety not working properly | Could Not Duplicate Concern | 501277 | F | Per Ilion - Repair at n/c - goodwill |
| 12125 | ACR | 90838 | 223/5.56 | 3-Oct-13 | N | S | 7-Jul-15 | 7-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501219 | F | Per Ilion, check over completely, repair as needed, and test at no charge. |
| 12133 | 700 | 25798 | 223 REM | 13-Dec-94 | N | S | 8-Jul-15 | 8-Jul-15 | Fired on Bolt Closing | Could Not Duplicate Concern | 501271 | F | Per Ilion - Repair at n/c |
| 12132 | 700 | 27363 | 3006 SPRG | 7-Mar-05 | N | S | 8-Jul-15 | 8-Jul-15 | Fired on Bolt Closing | Altered Adjustments or Components | 501274 | F | Per Ilion - Repair at n/c |
| 12131 | SEVEN | 24786 | 7MM-08 REM | 24-Sep-91 | N | S | 8-Jul-15 | 8-Jul-15 | Fired on Bolt Opening | Altered Adjustments or Components | 501272 | F | Per Ilion - Repair at n/c |
| 12134 | 770 | 85634 | 308 WIN | 5-Mar-08 | Y | S | 8-Jul-15 | 17-Aug-15 | Fired on Safe Release | Altered Adjustments or Components | 501268 | F | Per Ilion - Replace w/85847 in exchange & ck for $26.50 (transfer fee) |
| 12143 | 597 | 26514 | 17 HMR | 20-Nov-06 | N | S | 10-Jul-15 | 10-Jul-15 | Other - Firearms | Other - Unspecified or Undetermined - Firearms | 501383 | F | Converting to 22 WMR as requested by customer |
| 12146 | 700 | 84226 | 22-250 REM | 24-Jul-12 | N | S | 10-Jul-15 | 10-Jul-15 | Other - Firearms - XMP Update | Could Not Duplicate Concern | 501377 | F | Per Ilion, replace trigger assembly, replace action, check over, and test fire at no charge |
| 12145 | 700 | not avail. | 243 WIN | 27-Nov-79 | N | S | 10-Jul-15 | 10-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Could Not Duplicate Concern | 501403 | F | Per Ilion - Replace TA & test @ n/c |
| 12147 | 700 | 25771 | 270 WIN | 7-May-84 | N | S | 10-Jul-15 | 10-Jul-15 | Fired on Safe Release | Could Not Duplicate Concern | 501342 | F | Per Ilion - Replace TA & test @ n/c |
| 12144 | 700 | not avail. | 3006 SPRG | 31-May-74 | N | S | 10-Jul-15 | 10-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501280 | F | Per Ilion - Replace TA @ n/c |
| 12149 | 700 | N/A | 3006 SPRG | 29-Mar-76 | N | S | 10-Jul-15 | 10-Jul-15 | Unexplained Discharge - No Mention of Safety Position | Altered Adjustments or Components | 501407 | F | Per Ilion, replace trigger assembly, check over, and test fire at no charge |

RAC001234